REMARK, APPEAL, 11CCA

# U.S. Bankruptcy Court
## Middle District of Georgia (Macon)
### Bankruptcy Petition #: 22−50035−AEC

*Assigned to:* Bankruptcy Judge Austin E. Carter
Chapter 11
Voluntary
Asset

*Date filed:* 01/12/2022
*Plan confirmed:* 04/14/2023
*341 meeting:* 02/16/2022
*Deadline for objecting to discharge:* 04/18/2022

---

*Debtor*
**Teri G. Galardi**
2146 Highway 42 South
Flovilla, GA 30216
BUTTS−GA
SSN / ITIN: xxx−xx−1911

represented by **Louis G. McBryan**
McBryan, LLC
6849 Peachtree Dunwoody Road
Building B−3, Suite 100
Atlanta, GA 30328
678−733−9322
Fax : 678−498−2709
Email: lmcbryan@mcbryanlaw.com
*TERMINATED: 07/18/2024*

**Christopher W. Terry**
Boyer Terry LLC
348 Cotton Avenue
Suite 200
Macon, GA 31201
478−742−6481
Email: chris@boyerterry.com

*Trustee*
**Robert M. Matson − Ch 11 Sub V**
Akin, Webster & Matson, P.C.
P. O. Box 309
Macon, GA 31202
478−742−1889
*TERMINATED: 08/03/2022*

represented by **Robert M. Matson**
Chapter 7 Trustee
P.O. Box 309
Macon, GA 31202
478−742−1889
Fax : 478−742−7101
Email: rmatson@akin−webster.com
*TERMINATED: 08/03/2022*

*Trustee*
**Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust**
Jones & Walden
699 Piedmont Avenue, NE
Atlanta, GA 30308
404−564−9300

represented by **Leon Strickland Jones**
Jones & Walden, LLC
699 Piedmont Avenue, N.E.
Atlanta, GA 30308
404−564−9300
Fax : 404−564−9301
Email: ljones@joneswalden.com

**Thomas McClendon**
Jones & Walden LLC
699 Piedmont Avenue, NE
Atlanta, GA 30308
404−564−9300
Fax : 404−564−9301
Email: tmcclendon@joneswalden.com

represented by

**U.S. Trustee**
**U.S. Trustee − MAC**
440 Martin Luther King Jr. Boulevard
Suite 302
Macon, GA 31201
478−752−3544

**Robert G. Fenimore**
Office of U.S. Trustee
440 Martin Luther King Jr. Boulevard
Suite 302
Macon, GA 31201
478−752−3545
Fax : 478−752−3549
Email: robert.g.fenimore@usdoj.gov

**Elizabeth A. Hardy**
Office of U.S. Trustee
440 Martin Luther King Jr. Blvd
Suite 302
Macon, GA 31201
478−752−3544
Fax : (478) 752−3549
Email: elizabeth.a.hardy@usdoj.gov

*Creditor Committee*          represented by **Leon Strickland Jones**
**The Committee of Unsecured Creditors**          (See above for address)

**Thomas McClendon**
(See above for address)

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 01/12/2022 | 1 | | Chapter 11 Subchapter V Voluntary Petition. Fee Amount $1738 filed by Teri G. Galardi Chapter 11 Plan Small Business Subchapter V Due by 04/12/2022. *See related document(s) 43 Amended Schedules A/B, E/F, Amended Summary of Assets and Liabilities and Amended Statement of Financial Affairs filed by Debtor Teri G. Galardi. Modified on 2/17/2022 (Bryan, M.).*See related document(s) 51 Amended Schedules A/B, E/F, Summary of Assets and Liabilities and Statement of Financial Affairs filed by Debtor Teri G. Galardi. Modified on 3/2/2022 (Bryan, M.). **NO LONGER DESIGNATED AS SUBCHAPTER V − see order at docket entry 64** Modified on 3/31/2022 (Dunlap, Cathy). Modified on 4/4/2022 (Ferguson, L.). **amended by 67** (Entered: 01/12/2022) |
| 01/12/2022 | | | Receipt of Voluntary Petition (Chapter 11)( 22−50035) [misc,volp11] (1738.00) Filing Fee. Receipt number A18054005. Fee amount 1738.00. (re:Doc# 1) (U.S. Treasury) (Entered: 01/12/2022) |
| 01/12/2022 | 2 | | Certificate of Credit Counseling filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 01/12/2022) |
| 01/12/2022 | 3 | | Social Security Number (B121) filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 01/12/2022) |
| 01/12/2022 | | | Judge James P. Smith added to case. (Jones, J.) (Entered: 01/12/2022) |
| 01/13/2022 | 4 | | Notice of Appointment of Trustee . Robert M. Matson − Ch 11 Sub V added to the case. filed by U.S. Trustee − MAC (Hardy, Elizabeth) (Entered: 01/13/2022) |
| 01/13/2022 | 5 | | **Notice of Appearance and Request for Notice** by Elizabeth A. Hardy filed by U.S. Trustee U.S. Trustee − MAC (Hardy, Elizabeth) (Entered: 01/13/2022) |

| 01/13/2022 | | 6 | **Notice of Appearance and Request for Notice** by Robert G. Fenimore filed by U.S. Trustee U.S. Trustee − MAC (Fenimore, Robert) (Entered: 01/13/2022) |
| 01/13/2022 | | 7 | Court's Notice Regarding the Following Deficient Filings: Summary of Assets/Liabilities, Schedules A−J with Declaration, Statement of Financial Affairs, Statement of Monthly Income, Disclosure of Compensation, Federal Income Tax Return, Balance Sheet, Cash Flow Statement, Statement of Operations, Employee Income Records. Deficient Filings or Request for Hearing due by 1/27/2022. (Williams, W.) (Entered: 01/13/2022) |
| 01/13/2022 | | 8 | Original Meeting of Creditors. 341(a) meeting to be held on 2/16/2022 at 01:30 PM at U.S. Trustee Teleconference. Last day to oppose discharge or dischargeability is 4/18/2022. Proofs of Claims due by 3/23/2022. Financial Management Course due: 4/18/2022. (Bryan, M.) (Entered: 01/13/2022) |
| 01/13/2022 | | 9 | Order that the Debtor File Reports and Summaries on a Monthly Basis. DIP Report due by 2/22/2022. Signed on 1/13/2022. (Bryan, M.) (Entered: 01/13/2022) |
| 01/14/2022 | | 10 | Declaration *regarding Balance Sheet, Cash Flow Statement and Statement of Operations* filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 01/14/2022) |
| 01/14/2022 | | 11 | Tax Documents for the Year for 2020 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 01/14/2022) |
| 01/15/2022 | | 12 | BNC Certificate of Mailing (related document(s)8 Meeting of Creditors Chapter 11 & 12). No. of Notices: 44. Notice Date 01/15/2022. (Admin.) (Entered: 01/16/2022) |
| 01/15/2022 | | 13 | BNC Certificate of Mailing (related document(s)9 Order of DIP Duties). No. of Notices: 1. Notice Date 01/15/2022. (Admin.) (Entered: 01/16/2022) |
| 01/15/2022 | | 14 | BNC Certificate of Mailing (related document(s)7 Court's Notice of Deficient Filings). No. of Notices: 1. Notice Date 01/15/2022. (Admin.) (Entered: 01/16/2022) |
| 01/18/2022 | | 15 | Order to Obtain a Status Conference Date (Subchapter V) (related document(s)1 Voluntary Petition (Chapter 11). Signed on 1/18/2022 (Ferguson, L) (Entered: 01/18/2022) |
| 01/19/2022 | | 16 | **Notice of Appearance and Request for Notice** by Roy E. Manoll III filed by Creditor AgSouth Farm Credit, ACA (Manoll, Roy) (Entered: 01/19/2022) |
| 01/19/2022 | | 17 | **Notice of Appearance and Request for Notice** by Evan Owens Durkovic filed by Creditor WELLS FARGO BANK, N.A. (Durkovic, Evan) (Entered: 01/19/2022) |
| 01/20/2022 | | 18 | BNC Certificate of Mailing (related document(s)15 Order to Obtain a Status Conference Date (Subchapter V)). No. of Notices: 1. Notice Date 01/20/2022. (Admin.) (Entered: 01/21/2022) |
| 01/27/2022 | | 19 | |

| | | | |
|---|---|---|---|
| | | | Motion to Extend Deadline to File Schedules or Provide Required Information *Through February 4, 2022* filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 01/27/2022) |
| 01/27/2022 | | 20 | Notice of Hearing *(Status Conference)* filed by Debtor Teri G. Galardi (related document(s)15 Order to Obtain a Status Conference Date (Subchapter V)) Status hearing to be held on 2/16/2022 at 11:00 AM at Macon Courtroom A. (McBryan, Louis) (Entered: 01/27/2022) |
| 01/28/2022 | | 21 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information (Related Doc # 19) Signed on 1/28/2022. Deadline to file deficient filings extended to 2/4/2022. (Bryan, M.) (Entered: 01/28/2022) |
| 01/31/2022 | | 22 | Notice of Mortgage Payment Changes of Claim No. 6 filed by Maria Bush. *See related document(s) 61 Notice of Withdrawal filed by Creditor Maria Bush.* Modified on 3/24/2022 (Bryan, M.). (Entered: 01/31/2022) |
| 01/31/2022 | | 23 | Notice of Postpetition Fees, Expenses, and Charges of Claim No. 2 filed by Shanice Bain. *See related document 62 Notice of Withdrawal filed by Creditor Shanice Bain.* Modified on 3/24/2022 (Bryan, M.). (Entered: 01/31/2022) |
| 02/01/2022 | | 24 | Notice of Mortgage Payment Changes of Claim No. 29 filed by Marquesha Holmes (Entered: 02/01/2022) |
| 02/01/2022 | | 25 | Application to Employ McBRYAN, LLC as Attorney for Debtor *Nunc Pro Tunc to the Petition Date* filed by Debtor Teri G. Galardi (McBryan, Louis). *See related document(s) 49 Declaration filed by Debtor Teri G. Galardi. Modified on 3/2/2022 (Bryan, M.). (Entered: 02/01/2022) |
| 02/01/2022 | | 26 | Notice of Hearing *on Application to Employ Debtor's Attorney Nunc Pro Tunc to the Petition Date* filed by Debtor Teri G. Galardi (related document(s)25 Application to Employ) Hearing scheduled for 3/2/2022 at 11:00 AM at Macon Courtroom A (McBryan, Louis) (Entered: 02/01/2022) |
| 02/01/2022 | | 27 | Application to Employ Whaley Hammonds Tomasello, P.C. as Accountant *Nunc Pro Tunc to the Petition Date* filed by Debtor Teri G. Galardi (McBryan, Louis). *See related document(s) 50 Declaration filed by Debtor Teri G. Galardi. Modified on 3/2/2022 (Bryan, M.). (Entered: 02/01/2022) |
| 02/01/2022 | | 28 | Notice of Hearing *on Application to Employ Accountant Nunc Pro Tunc to the Petition Date* filed by Debtor Teri G. Galardi (related document(s)27 Application to Employ) Hearing scheduled for 3/2/2022 at 11:00 AM at Macon Courtroom A (McBryan, Louis) (Entered: 02/01/2022) |
| 02/02/2022 | | 29 | Notice of Continued Hearing filed by Debtor Teri G. Galardi (related document(s)20 Notice of Hearing) Status hearing to be held on 3/2/2022 at 11:00 AM at Macon Courtroom A. (McBryan, Louis). *See related document(s) 15 Order to Obtain a Status Conference Date (Subchapter V). Modified on 2/3/2022 (Bryan, M.). (Entered: 02/02/2022) |
| 02/02/2022 | | 30 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (related document(s)21 Order on Motion to Extend Deadline to File Schedules). No. of Notices: 1. Notice Date 02/02/2022. (Admin.) (Entered: 02/03/2022) |
| 02/03/2022 | | | Hearing Continued (related document(s)15 Order to Obtain a Status Conference Date (Subchapter V)). Status hearing to be held on 3/2/2022 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 02/03/2022) |
| 02/03/2022 | | 31 | Memo to Maria Bush to file Official Official Form 410S1; re: Claim 6 (related document(s)22 Notice of Mortgage Payment Change). (Bryan, M.) (Entered: 02/03/2022) |
| 02/03/2022 | | 32 | Memo to Shanice Bain to file Official Form 410S2; re: Claim 2 (related document(s)23 Notice of Postpetition Mortgage Fees, Expenses and Charges). (Bryan, M.) (Entered: 02/03/2022) |
| 02/03/2022 | | 33 | Memo to Marquesha Holmes; (related document(s)24 Notice of Mortgage Payment Change). (Bryan, M.) (Entered: 02/03/2022) |
| 02/04/2022 | | 34 | Schedules A–J, Original without certificate of service to additional creditors or codebtors, Fee Amount $32, Original Summary of Assets and Liabilities, Declaration re: Debtor's Schedules, Disclosure of Compensation of Attorney for Debtor , Original Statement of Financial Affairs for Individual, Original Chapter 11 Statement of Your Current Monthly Income Form 122B, filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 02/04/2022) |
| 02/04/2022 | | | Receipt of Schedules A–J( 22–50035) [misc,schaj] ( 32.00) Filing Fee. Receipt number A18102534. Fee amount 32.00. (re:Doc# 34) (U.S. Treasury) (Entered: 02/04/2022) |
| 02/04/2022 | | 35 | Amended Document Amended 20 Largest Unsecured Claims filed by Debtor Teri G. Galardi (related document(s)1 Voluntary Petition (Chapter 11)) (McBryan, Louis) (Entered: 02/04/2022) |
| 02/05/2022 | | 36 | BNC Certificate of Mailing (related document(s)31 Memo (Claim)). No. of Notices: 1. Notice Date 02/05/2022. (Admin.) (Entered: 02/06/2022) |
| 02/05/2022 | | 37 | BNC Certificate of Mailing (related document(s)32 Memo (Claim)). No. of Notices: 1. Notice Date 02/05/2022. (Admin.) (Entered: 02/06/2022) |
| 02/05/2022 | | 38 | BNC Certificate of Mailing (related document(s)33 Memo). No. of Notices: 1. Notice Date 02/05/2022. (Admin.) (Entered: 02/06/2022) |
| 02/07/2022 | | 39 | Amended Document Creditor List/Mailing Matrix, Certificate of Service to additional creditors filed by Debtor Teri G. Galardi (related document(s)34 Schedules A–J, Summary of Assets and Liabilities, Declaration re: Debtor's Schedules, Disclosure of Compensation of Attorney for Debtor, Statement of Financial Affairs, Chapter 11 Statement of Current Monthly Income, Automatic docket of credit card, 35 Amended Document/Motion/Application) (McBryan, Louis) (Entered: 02/07/2022) |
| 02/09/2022 | | 40 | Periodic Report on Related Entities Regarding Value, Operations and Profitability of Entities in Which the Estate Holds a Substantial or |

| | | | |
|---|---|---|---|
| | | | Controlling Interest. Report as of: 12/31/2021 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 02/09/2022) |
| 02/10/2022 | | 41 | Clerk's Notice of Fees Due. Amount of Fees due: $32.00, Type of Fees due: Amendment adding creditor(s); (related document(s)39 Amended Document/Motion/Application by Debtor Teri G. Galardi, Certificate of Service). Followup on Fees Due 2/17/2022. (Bryan, M.) (Entered: 02/10/2022) |
| 02/10/2022 | | | Fee Amount $32.00 filed by Debtor Teri G. Galardi (related document(s)41 Clerk's Notice of Fees Due) (McBryan, Louis) (Entered: 02/10/2022) |
| 02/10/2022 | | | Receipt of Fees Paid (Misc.)( 22−50035) [court,recgen] ( 32.00) Filing Fee. Receipt number A18113299. Fee amount 32.00. (re:Doc# ) (U.S. Treasury) (Entered: 02/10/2022) |
| 02/12/2022 | | 42 | BNC Certificate of Mailing (related document(s)41 Clerk's Notice of Fees Due). No. of Notices: 1. Notice Date 02/12/2022. (Admin.) (Entered: 02/13/2022) |
| 02/15/2022 | | 43 | Amended Schedules A/B, E/F, Summary of Assets and Liabilities and Statement of Financial Affairs, I hereby certify that I have not added creditors or codebtors, changed the amount as being owed to a creditor, changed the classification of a debt or deleted creditors or codebtors, filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 02/15/2022) |
| 02/17/2022 | | 44 | Pre−Status Conference Report filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 02/17/2022) |
| 02/23/2022 | | 45 | Memo Regarding Monthly Report to the US Trustee; DIP Report due by 3/21/2022. (Bryan, M.) (Entered: 02/23/2022) |
| 02/24/2022 | | | Hearing Set; (related document(s)44 Pre−Status Conference Report filed by Debtor Teri G. Galardi). Hearing scheduled for 3/2/2022 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 02/24/2022) |
| 02/25/2022 | | 46 | BNC Certificate of Mailing (related document(s)45 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 02/25/2022. (Admin.) (Entered: 02/26/2022) |
| 03/01/2022 | | 47 | **Notice of Appearance and Request for Notice** by Leon Strickland Jones filed by Jessica Chatman, Belinda Harris, Queen Lewis, Marsha Taylor, Brittany Walker, Africa Williams, Keesha Weems, Aisha Taliaferro, Seleta Stanton, Aida Simmons, Jennifer Ridley, Tania Ramessar, Montoyo Minnis, Abri Leahong, Ronika Jones, Kitrea Jackson, Sasha Hollins, Crystyona Hartzog, Shanrika Duhart, Shadana Deleston, Quina Dopoe, Princess Callahan, Maria Bush, Yamilee Bennett, Netonia Bell, Yashica Bain, Shanice Bain (Jones, Leon) (Entered: 03/01/2022) |
| 03/01/2022 | | 48 | Response with opposition *(Objection to Debtor's Election to Proceed under Subchapter V of Chapter 11)* filed by Shanice Bain, Yashica Bain, Netonia Bell, Yamilee Bennett, Maria Bush, Princess Callahan, Jessica Chatman, Shadana Deleston, Quina Dopoe, Shanrika Duhart, Belinda Harris, Crystyona Hartzog, Sasha Hollins, Kitrea Jackson, Ronika Jones, Abri Leahong, Queen Lewis, Montoyo Minnis, Tania |

| | | | |
|---|---|---|---|
| | | | Ramessar, Jennifer Ridley, Aida Simmons, Seleta Stanton, Aisha Taliaferro, Marsha Taylor, Brittany Walker, Keesha Weems, Africa Williams (related document(s)44 Pre−Status Conference Report) (Jones, Leon) (Entered: 03/01/2022) |
| 03/01/2022 | | 49 | Declaration *of Louis G. McBryan* filed by Debtor Teri G. Galardi (related document(s)25 Application to Employ) (McBryan, Louis) (Entered: 03/01/2022) |
| 03/01/2022 | | 50 | Declaration *of Toni M. Schwahn, CPA* filed by Debtor Teri G. Galardi (related document(s)27 Application to Employ) (McBryan, Louis) (Entered: 03/01/2022) |
| 03/01/2022 | | 51 | Amended Schedules A/B, E/F, Summary of Assets and Liabilities and Statement of Financial Affairs, adding creditors or codebtors, with certificate of service to additional creditors or codebtors Fee Amount $32 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 03/01/2022) |
| 03/01/2022 | | | Receipt of Amended Schedules( 22−50035) [misc,amdschs] ( 32.00) Filing Fee. Receipt number A18150173. Fee amount 32.00. (re:Doc# 51) (U.S. Treasury) (Entered: 03/01/2022) |
| 03/02/2022 | | 52 | PDF with attached Audio File. Court Date & Time [ 3/2/2022 11:03:27 AM ]. File Size [ 9780 KB ]. Run Time [ 00:40:45 ]. (CourtSpeak). (Entered: 03/02/2022) |
| 03/02/2022 | | | Hearing Held (related document(s)15 Order to Obtain a Status Conference Date (Subchapter V), 20 Notice of Hearing filed by Debtor Teri G. Galardi, 44 Pre−Status Conference Report filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 3/23/2022. (Thomas, R.) Hearing Held, Pre Conference Status Report Given and Accepted by Court. (Thomas, R.) (Entered: 03/02/2022) |
| 03/02/2022 | | | **Hearing Held and Continued to Final Disposition Calendar.** Reason: APPLICATION APPROVED, MR. MCBYRAN TO SUBMIT ORDERS. (related document(s)25 Application to Employ filed by Debtor Teri G. Galardi, 27 Application to Employ filed by Debtor Teri G. Galardi). Final Disposition Hearing scheduled for 3/31/2022 at 11:45 AM at Macon Courtroom A (Thomas, R.) (Entered: 03/02/2022) |
| 03/04/2022 | | 53 | Order Granting Application to Employ Louis G. McBryan c/o McBryan, LLC as Attorneys for Debtor (Related Doc # 25) Signed on 3/4/2022. (Bryan, M.) (Entered: 03/04/2022) |
| 03/04/2022 | | 54 | Order Granting Application to Employ Toni M. Schwahn, CPA, CFE c/o Whaley Hammonds Tomasello, P.C. (Related Doc # 27) Signed on 3/4/2022. (Bryan, M.) (Entered: 03/04/2022) |
| 03/06/2022 | | 55 | BNC Certificate of Mailing (related document(s)53 Order on Application to Employ). No. of Notices: 1. Notice Date 03/06/2022. (Admin.) (Entered: 03/07/2022) |
| 03/06/2022 | | 56 | BNC Certificate of Mailing (related document(s)54 Order on Application to Employ). No. of Notices: 2. Notice Date 03/06/2022. (Admin.) (Entered: 03/07/2022) |
| 03/07/2022 | | | |

| | | | |
|---|---|---|---|
| | | | Meeting of Creditors Held filed by U.S. Trustee − MAC (related document(s)8 Meeting of Creditors Chapter 11 & 12) (Fenimore, Robert) (Entered: 03/07/2022) |
| 03/08/2022 | | 57 | Response with opposition *Objection to Debtors Election to Proceed as a Subchapter V Debtor* filed by U.S. Trustee U.S. Trustee − MAC (related document(s)48 Response With Opposition) (Hardy, Elizabeth) (Entered: 03/08/2022) |
| 03/08/2022 | | 58 | Notice of Hearing filed by Shanice Bain, Yashica Bain, Netonia Bell, Yamilee Bennett, Maria Bush, Princess Callahan, Jessica Chatman, Shadana Deleston, Quina Dopoe, Shanrika Duhart, Belinda Harris, Crystyona Hartzog, Sasha Hollins, Kitrea Jackson, Ronika Jones, Abri Leahong, Queen Lewis, Montoyo Minnis, Tania Ramessar, Jennifer Ridley, Aida Simmons, Seleta Stanton, Aisha Taliaferro, Marsha Taylor, Brittany Walker, Keesha Weems, Africa Williams (related document(s)48 Response With Opposition) Hearing scheduled for 4/6/2022 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 03/08/2022) |
| 03/08/2022 | | 59 | Notice of Hearing filed by U.S. Trustee − MAC (related document(s)57 Response With Opposition); Related document(s) 48 Response With Opposition filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Netonia Bell, Creditor Yamilee Bennett, Creditor Maria Bush, Creditor Princess Callahan, Creditor Quina Dopoe, Creditor Shadana Deleston, Creditor Shanrika Duhart, Creditor Crystyona Hartzog, Creditor Sasha Hollins, Creditor Kitrea Jackson, Creditor Ronika Jones, Creditor Abri Leahong, Creditor Montoyo Minnis, Creditor Tania Ramessar, Creditor Jennifer Ridley, Creditor Aida Simmons, Creditor Seleta Stanton, Creditor Aisha Taliaferro, Creditor Keesha Weems, Creditor Africa Williams, Creditor Brittany Walker, Creditor Marsha Taylor, Creditor Queen Lewis, Creditor Belinda Harris, Creditor Jessica Chatman. Hearing scheduled for 4/6/2022 at 11:00 AM at Macon Courtroom A. (Bryan, M.) *See Doc 57 for image. Modified on 3/24/2022 (Bryan, M.). (Entered: 03/09/2022) |
| 03/15/2022 | | 60 | Small Business Monthly Operating Report for Filing Period January 2022 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 03/15/2022) |
| 03/23/2022 | | 61 | Notice of Withdrawal filed by Creditor Maria Bush (related document(s)22 Notice of Mortgage Payment Change) (McClendon, Thomas) (Entered: 03/23/2022) |
| 03/23/2022 | | 62 | Notice of Withdrawal filed by Creditor Shanice Bain (related document(s)23 Notice of Postpetition Mortgage Fees, Expenses and Charges) (McClendon, Thomas) (Entered: 03/23/2022) |
| 03/24/2022 | | 63 | Application for Compensation for Robert M. Matson, Trustee. Objections due by 4/14/2022 plus an additional 3 (three) days if served by mail. filed by Trustee Robert M. Matson − Ch 11 Sub V Hearing scheduled for 04/27/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 04/18/2022. (Matson, Robert) (Entered: 03/24/2022) |
| 03/30/2022 | | 64 | Consent Order SUSTAINING Objections to Debtor's Election of SubChapter V and Ordering Case to Proceed Under Other Applicable Provisions of Chapter 11 of Title 11 (related document(s)57, 48 Response With Opposition, Response With Opposition. Signed on |

| | | | |
|---|---|---|---|
| | | | 3/30/2022 (Dunlap, Cathy) (Entered: 03/31/2022) |
| 03/31/2022 | | 65 | **incorrect docket event − see docket entry 66** Letter from Clerk to Debtor/Debtor's Attorney Re: Small Business Designation. (Dunlap, Cathy) Modified on 3/31/2022 (Dunlap, Cathy). (Entered: 03/31/2022) |
| 03/31/2022 | | 66 | Letter by Clerk to Debtor/Debtor's Attorney (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Teri G. Galardi). *corrective entry for 65* (Dunlap, Cathy) Additional attachment(s) added on 3/31/2022 (Dunlap, Cathy). (Entered: 03/31/2022) |
| 04/01/2022 | | 67 | Amended Petition; reason for amendment:(Removing Election of Subchapter V designation per Consent Order entered 03−30−22); filed by Debtor Teri G. Galardi (related document(s)1 Voluntary Petition (Chapter 11)) (McBryan, Louis) (Entered: 04/01/2022) |
| 04/01/2022 | | 68 | Small Business Monthly Operating Report for Filing Period February 2022 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 04/01/2022) |
| 04/02/2022 | | 69 | BNC Certificate of Mailing (related document(s)64 Order (Generic)). No. of Notices: 151. Notice Date 04/02/2022. (Admin.) (Entered: 04/03/2022) |
| 04/02/2022 | | 70 | BNC Certificate of Mailing (related document(s)66 Letter). No. of Notices: 1. Notice Date 04/02/2022. (Admin.) (Entered: 04/03/2022) |
| 04/04/2022 | | 71 | Amended Meeting of Creditors ;Reason for amended notice: **UPDATE PROOF OF CLAIM DEADLINE.** 341(a) meeting WAS held on 2/16/2022 at 01:30 PM at Trustee Matson Teleconference. Last day to oppose discharge or dischargeability is 4/18/2022. Proofs of Claims due by 5/17/2022. Financial Management Course due:4/18/2022, (Dunlap, Cathy) (Entered: 04/04/2022) |
| 04/06/2022 | | 72 | **Notice of Appearance and Request for Notice** *for James D. Silver* by Ward Stone Jr. filed by Creditor Power Financial Credit Union (Stone, Ward) (Entered: 04/06/2022) |
| 04/06/2022 | | 73 | BNC Certificate of Mailing (related document(s)71 Meeting of Creditors Chapter 11 & 12). No. of Notices: 156. Notice Date 04/06/2022. (Admin.) (Entered: 04/07/2022) |
| 04/11/2022 | | 74 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor Teri G. Galardi Hearing scheduled for 05/11/2022 at 11:00 AM − Macon Courtroom A. (McBryan, Louis) (Entered: 04/11/2022) |
| 04/12/2022 | | 75 | Declaration *(Supplemental Declaration of Louis G. McBryan)* filed by Debtor Teri G. Galardi (related document(s)53 Order on Application to Employ, 64 Order (Generic)) (McBryan, Louis) (Entered: 04/12/2022) |
| 04/13/2022 | | 76 | Motion to Extend Time to File Complaint with proposed consent order filed by U.S. Trustee U.S. Trustee − MAC (Hardy, Elizabeth) (Entered: 04/13/2022) |
| 04/14/2022 | | 77 | Financial Management Course Certificate filed by Debtor Teri G. Galardi (related document(s)71 Meeting of Creditors Chapter 11 & 12) (McBryan, Louis) (Entered: 04/14/2022) |

| 04/14/2022 | | 78 | Motion to Extend Time to File Complaint with proposed consent order filed by Shanice Bain, Yashica Bain, Netonia Bell, Yamilee Bennett, Maria Bush, Princess Callahan, Jessica Chatman, Shadana Deleston, Quina Dopoe, Shanrika Duhart, Belinda Harris, Crystyona Hartzog, Sasha Hollins, Kitrea Jackson, Ronika Jones, Abri Leahong, Queen Lewis, Montoyo Minnis, Tania Ramessar, Jennifer Ridley, Aida Simmons, Seleta Stanton, Aisha Taliaferro, Marsha Taylor, Brittany Walker, Keesha Weems, Africa Williams (McClendon, Thomas) (Entered: 04/14/2022) |
| 04/14/2022 | | 79 | Order Granting Motion To Extend Time to File Complaint; (Related Doc 76). Signed on 4/14/2022. Last day to object to discharge extended to 7/18/2022. (Bryan, M.) ... ORDERED that the period for the United States Trustee to file a Complaint Objecting to Discharge pursuant to 11 U.S.C. SS 727 is hereby extended up to and including July 18, 2022. (Entered: 04/14/2022) |
| 04/17/2022 | | 80 | BNC Certificate of Mailing (related document(s)79 Order to Extend Time to File Complaint). No. of Notices: 1. Notice Date 04/17/2022. (Admin.) (Entered: 04/18/2022) |
| 04/17/2022 | | 82 | Order Granting Motion To Extend Time to File Complaint. (Related Doc 78). Signed on 4/17/2022. Last day to object to discharge extended to 7/18/2022. (Bryan, M.). *See related document(s) 89 Amended Order.* Modified on 4/21/2022 (Bryan, M.). (Entered: 04/18/2022) |
| 04/18/2022 | | 81 | Motion to Extend Time to File Complaint with proposed consent order filed by Jack Galardi, Jr., JEG Trust − Jack Galardi Jr. Sub−Trust (Geer, Will) (Entered: 04/18/2022) |
| 04/18/2022 | | 83 | Motion to Extend Time to File Complaint with proposed consent order filed by Latoya Hughes, Krystall Wright, Angela Milner, Addie Brooks (McClendon, Thomas) (Entered: 04/18/2022) |
| 04/19/2022 | | 84 | Order Granting Motion To Extend Time to File Complaint; (Related Doc 81). Signed on 4/19/2022. Last day to object to discharge extended to 4/25/2022. (Bryan, M.) ... ORDERED that the Motion is GRANTED. The deadline for Mr. Galardi and/or the SubTrust to file a complaint objecting to the dischargeability of their claims against Debtor under 11 U.S.C. SS is extended through and including April 25, 2022. (Entered: 04/19/2022) |
| 04/20/2022 | | 85 | Small Business Monthly Operating Report for Filing Period March 2022 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 04/20/2022) |
| 04/20/2022 | | 86 | Order Granting Application For Compensation (Related Doc # 63), Fees Awarded: $13,500.00, Expenses Awarded: $191.52 to Robert M. Matson − Ch 11 Sub V; Signed on 4/20/2022. (Bryan, M.) (Entered: 04/20/2022) |
| 04/20/2022 | | 87 | **Notice of Appearance and Request for Notice** by James D. Silver filed by Creditor Power Financial Credit Union (Silver, James) (Entered: 04/20/2022) |
| 04/20/2022 | | 88 | BNC Certificate of Mailing (related document(s)82 Order to Extend Time to File Complaint). No. of Notices: 1. Notice Date 04/20/2022. (Admin.) (Entered: 04/21/2022) |

| 04/20/2022 | | 89 | Amended Order (related document(s)82 Order to Extend Time to File Complaint. Signed on 4/20/2022. (Bryan, M.) (Entered: 04/21/2022) |
|---|---|---|---|
| 04/20/2022 | | 90 | Order Granting Motion To Extend Time to File Complaint. (Related Doc # 83). Signed on 4/20/2022. Last day to object to discharge extended to 7/18/2022. (Bryan, M.) ... ORDERED AND ADJUDGED that the time within which all unsecured creditors may file a complaint objecting to the Debtor's discharge to 11 U.S.C. SS 727 or file a complaint objecting to dischargeability of a debt pursuant to U.S.C. SS 523 is hereby extended through and including July 18, 2022, as provided by Federal Rules of Bankruptcy Procedure 4004(b), and 4007(c). (Entered: 04/21/2022) |
| 04/21/2022 | | 91 | **Notice of Appearance and Request for Notice** by Ainsworth G Dudley filed by Addie Brooks, Latoya Hughes, Angela Milner, Krystall Wright (Dudley, Ainsworth) (Entered: 04/21/2022) |
| 04/21/2022 | | 92 | **Notice of Appearance and Request for Notice** by Ainsworth G Dudley filed by Creditor Samantha Holdren (Dudley, Ainsworth) (Entered: 04/21/2022) |
| 04/22/2022 | | 93 | BNC Certificate of Mailing (related document(s)84 Order to Extend Time to File Complaint). No. of Notices: 1. Notice Date 04/22/2022. (Admin.) (Entered: 04/23/2022) |
| 04/23/2022 | | 94 | BNC Certificate of Mailing (related document(s)86 Order on Application for Compensation filed by Trustee Robert M. Matson − Ch 11 Sub V). No. of Notices: 1. Notice Date 04/23/2022. (Admin.) (Entered: 04/24/2022) |
| 04/23/2022 | | 95 | BNC Certificate of Mailing (related document(s)89 Amended Order). No. of Notices: 1. Notice Date 04/23/2022. (Admin.) (Entered: 04/24/2022) |
| 04/23/2022 | | 96 | BNC Certificate of Mailing (related document(s)90 Order to Extend Time to File Complaint). No. of Notices: 1. Notice Date 04/23/2022. (Admin.) (Entered: 04/24/2022) |
| 04/25/2022 | | 97 | Adversary case 22−05008. (67 (Dischargeability − 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(62 (Dischargeability − 523(a)(2), false pretenses, false representation, actual fraud)),(68 (Dischargeability − 523(a)(6), willful and malicious injury)) Complaint by Jack Galardi, Jr., Emelita Sy, as the Trustee of the Jack E. Galardi, Jr. Sub−Trust against Teri G. Galardi. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Geer, Will) (Entered: 04/25/2022) |
| 04/26/2022 | | 98 | **Notice of Appearance and Request for Notice** by Michael Akemon filed by Marqueta Ward, Cassandra St. Fleur, Diana Smith, Lygia Simmons, Apeatsiwa Shaw−Taylor, Brandie Robertson, Tramaine Moore, Marei Kahey, Desiree U. Jones, Marquisha Holmes, Ellidria Griffin, Brittany Gregory, LaKeisha Fenner, Angela Coates, Gabrielle Bates, Ashley Armstrong (Akemon, Michael) (Entered: 04/26/2022) |
| 04/28/2022 | | 99 | Notice of Appointment of Creditors' Committee filed by U.S. Trustee − MAC (Hardy, Elizabeth) (Entered: 04/28/2022) |
| 05/02/2022 | | 100 | |

| | | | |
|---|---|---|---|
| | | | Application to Employ Jones & Walden LLC as Attorneys *for the Committee* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) Modified on 5/4/2022 (Taylor−Owens, M.). *See document 101 for Supplemental Declaration.* (Entered: 05/02/2022) |
| 05/03/2022 | | 101 | Declaration Under Penalty of Perjury for Non−individual Debtors *(Supplemental Declaration in Support of Application to Employ Attorney)* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas). Related document(s) 100 Application to Employ Jones & Walden LLC as Attorneys *for the Committee* filed by Creditor Committee The Committee of Unsecured Creditors. Modified on 5/4/2022 (Taylor−Owens, M.). (Entered: 05/03/2022) |
| 05/04/2022 | | 102 | Application to Employ Patricia Burnside Realty, LLC as Real Estate Broker filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 05/04/2022) |
| 05/10/2022 | | 103 | Order Granting Application to Employ Jones & Walden LLC as Attorneys for the Committee (Related Doc # 100) Signed on 5/10/2022. (Heyward, L) (Entered: 05/11/2022) |
| 05/11/2022 | | | **Hearing Held and Continued to Final Disposition Calendar.** Reason: NO OBJECTIONS FILED, MOTION GRANTED. EXTENSTION TO FILE PLAN GRANTED UNTIL 7/18 AND SOLICITATION OF BALLOTS GRANTED UNTIL 9/18. MR. MCBRYAN TO SUBMIT ORDER (related document(s)74 Motion to Extend or Limit Exclusivity Period filed by Debtor Teri G. Galardi). Final Disposition Hearing scheduled for 6/16/2022 at 11:45 AM at Macon Courtroom A (Thomas, R.) (Entered: 05/11/2022) |
| 05/11/2022 | | 104 | PDF with attached Audio File. Court Date & Time [ 5/11/2022 11:00:30 AM ]. File Size [ 2408 KB ]. Run Time [ 00:10:02 ]. (CourtSpeak). (Entered: 05/11/2022) |
| 05/12/2022 | | 105 | Certificate of Service Order Approving Employment of Attorney filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)103 Order on Application to Employ) (McClendon, Thomas) (Entered: 05/12/2022) |
| 05/12/2022 | | 106 | Order Granting Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. *Time extended to 7/18/2022 to file a Chapter 11 Plan. Time extended to 9/18/2022 to solicit acceptances of a plan.* (Related Doc # 74) Signed on 5/12/2022. (Taylor−Owens, M.) (Entered: 05/12/2022) |
| 05/12/2022 | | 107 | Order Granting Application to Employ Patricia Burnside Realty, LLC (Related Doc # 102) Signed on 5/12/2022. (Taylor−Owens, M.) (Entered: 05/13/2022) |
| 05/13/2022 | | 108 | BNC Certificate of Mailing (related document(s)103 Order on Application to Employ). No. of Notices: 2. Notice Date 05/13/2022. (Admin.) (Entered: 05/14/2022) |
| 05/14/2022 | | 109 | BNC Certificate of Mailing (related document(s)106 Order on Motion to Extend Exclusivity Period). No. of Notices: 175. Notice Date 05/14/2022. (Admin.) (Entered: 05/15/2022) |

| | | | |
|---|---|---|---|
| 05/15/2022 | | <u>110</u> | BNC Certificate of Mailing (related document(s)<u>107</u> Order on Application to Employ). No. of Notices: 2. Notice Date 05/15/2022. (Admin.) (Entered: 05/16/2022) |
| 05/23/2022 | | <u>111</u> | Memo Regarding Monthly Report to the US Trustee;. DIP Report due by 6/21/2022. (Taylor−Owens, M.) (Entered: 05/23/2022) |
| 05/23/2022 | | <u>112</u> | Small Business Monthly Operating Report for Filing Period April 2022 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 05/23/2022) |
| 05/25/2022 | | <u>113</u> | BNC Certificate of Mailing (related document(s)<u>111</u> Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 05/25/2022. (Admin.) (Entered: 05/26/2022) |
| 06/01/2022 | | <u>114</u> | Statement of attorney Pursuant to FBR 2019 filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 06/01/2022) |
| 06/08/2022 | | <u>115</u> | Application to Employ Schulten Ward Turner & Weiss, LLP as Special Counsel filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 06/08/2022) |
| 06/22/2022 | | <u>116</u> | Application to Employ McNair, McLemore, Middlebrooks & Co., LLC as Accountant filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 06/22/2022) |
| 06/22/2022 | | <u>117</u> | Order Granting Application to Employ Schulten, Ward, Turner & Weiss (Related Doc # <u>115</u>) Signed on 6/22/2022. (Taylor−Owens, M.) (Entered: 06/23/2022) |
| 06/23/2022 | | <u>118</u> | First Application for Compensation for Accountant Whaley Hammonds Tomasello, P.C.. Objections due by 7/14/2022 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 07/27/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 07/18/2022. (McBryan, Louis) (Entered: 06/23/2022) |
| 06/23/2022 | | <u>119</u> | First Application for Compensation for Attorney for Debtor, McBRYAN, LLC. Objections due by 7/14/2022 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 07/27/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 07/18/2022. (McBryan, Louis) (Entered: 06/23/2022) |
| 06/24/2022 | | <u>120</u> | Memo Regarding Monthly Report to the US Trustee; DIP Report due by 7/20/2022. (Bryan, M.) (Entered: 06/24/2022) |
| 06/24/2022 | | <u>121</u> | Interim Application for Compensation for Jones & Walden LLC (Counsel for the Committee of Unsecured Creditors). Objections due by 7/15/2022 plus an additional 3 (three) days if served by mail. filed by Creditor Committee The Committee of Unsecured Creditors Hearing scheduled for 07/27/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 07/18/2022. (Jones, Leon) (Entered: 06/24/2022) |
| 06/24/2022 | | <u>122</u> | Small Business Monthly Operating Report for Filing Period May 2022 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/24/2022) |
| 06/25/2022 | | <u>123</u> | BNC Certificate of Mailing (related document(s)<u>117</u> Order on Application to Employ). No. of Notices: 1. Notice Date 06/25/2022. (Admin.) (Entered: 06/26/2022) |
| 06/26/2022 | | <u>124</u> | BNC Certificate of Mailing (related document(s)<u>120</u> Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 06/26/2022. (Admin.) (Entered: 06/27/2022) |
| 06/28/2022 | | <u>125</u> | Application to Employ Nevada Land Commercial Real Estate, Inc. as Real Estate Broker filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 06/28/2022) |
| 06/30/2022 | | <u>126</u> | Chapter 11 Subchapter V Trustees Report of No Distribution − case dismissed or converted, no plan, fee award received. Funds Collected: $0.00. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 6 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: $27113126.57, Claims Asserted: Not Available, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. filed by Robert M. Matson − Ch 11 Sub V (Matson − Ch 11 Sub V, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | | <u>127</u> | Application for Administrative expenses.Objections due by 7/21/2022 plus an additional 3 (three) days if served by mail. Hearing scheduled for 7/27/2022 at 11:00 AM at Macon Courtroom A *(Motion for Allowance of Administrative Expense Claim for Substantial Contribution of Certain FLSA Creditors)* filed by Shanice Bain, Yashica Bain, Netonia Bell, Yamilee Bennett, Maria Bush, Princess Callahan, Jessica Chatman, Shadana Deleston, Quina Dopoe, Shanrika Duhart, Belinda Harris, Crystyona Hartzog, Sasha Hollins, Kitrea Jackson, Ronika Jones, Abri Leahong, Queen Lewis, Montoyo Minnis, Tania Ramessar, Jennifer Ridley, Aida Simmons, Seleta Stanton, Aisha Taliaferro, Marsha Taylor, Brittany Walker, Keesha Weems, Africa Williams Court to hold submitted order for review until 07/25/2022. (Jones, Leon) Modified on 7/1/2022 (Taylor−Owens, M.). (Entered: 06/30/2022) |
| 06/30/2022 | | <u>128</u> | Order Granting Application to Employ McNair, McLemore, Middlebrooks & Co, LLC (Related Doc # <u>116</u>) Signed on 6/30/2022. (Taylor−Owens, M.) (Entered: 07/01/2022) |
| 07/01/2022 | | | Hearing Set if objections are filed (related document(s)<u>127</u> Application for Administrative Expenses filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Netonia Bell, Creditor Yamilee Bennett, Creditor Maria Bush, Creditor Princess Callahan, Creditor Quina Dopoe, Creditor Shadana Deleston, Creditor Shanrika Duhart, Creditor Crystyona Hartzog, Creditor Sasha Hollins, Creditor Kitrea Jackson, Creditor Ronika Jones, Creditor Abri Leahong, Creditor Montoyo Minnis, Creditor Tania Ramessar, Creditor Jennifer Ridley, Creditor Aida Simmons, Creditor Seleta Stanton, Creditor Aisha Taliaferro, Creditor Keesha Weems, Creditor Africa Williams, Creditor Brittany Walker, Creditor Marsha Taylor, Creditor Queen Lewis, Creditor Belinda Harris, Creditor Jessica Chatman). Hearing scheduled for 7/27/2022 at 11:00 AM at Macon Courtroom A (Taylor−Owens, M.) (Entered: 07/01/2022) |

| | | | |
|---|---|---|---|
| 07/03/2022 | | 129 | BNC Certificate of Mailing (related document(s)128 Order on Application to Employ). No. of Notices: 1. Notice Date 07/03/2022. (Admin.) (Entered: 07/04/2022) |
| 07/05/2022 | | 130 | Certificate of Service Order Approving Employment of Attorney filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)128 Order on Application to Employ) (McClendon, Thomas) (Entered: 07/05/2022) |
| 07/08/2022 | | 131 | Motion for 2004 Examination *(Motion for Examination of Debtor Pursuant to Federal Rule of Bankruptcy Procedure 2004)* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 07/08/2022) |
| 07/08/2022 | | 132 | Motion to Sell Property Free and Clear of Liens. Fee Amount $188, filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 07/08/2022) |
| 07/08/2022 | | | Receipt of Motion to Sell Property Free and Clear of Liens( 22−50035) [motion,msell] ( 188.00) Filing Fee. Receipt number A18396755. Fee amount 188.00. (re:Doc# 132) (U.S. Treasury) (Entered: 07/08/2022) |
| 07/08/2022 | | 133 | Motion to Expedite Hearing (related documents 132 Motion to Sell Property Free and Clear of Liens. Fee Amount $188,) filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 07/08/2022) |
| 07/08/2022 | | 135 | Order Granting Application to Employ Nevada Land Commercial Real Estate, Inc. (Related Doc # 125) Signed on 7/8/2022. (Taylor−Owens, M.) (Entered: 07/11/2022) |
| 07/09/2022 | | 134 | Certification re: Request for expedited hearing filed by Debtor Teri G. Galardi (related document(s)133 Motion to Expedite Hearing) (McBryan, Louis) (Entered: 07/09/2022) |
| 07/11/2022 | | 136 | Order Granting Motion for 2004 Examination (Related Doc # 131) Signed on 7/11/2022. (Bryan, M.) (Entered: 07/12/2022) |
| 07/13/2022 | | 137 | BNC Certificate of Mailing (related document(s)135 Order on Application to Employ). No. of Notices: 1. Notice Date 07/13/2022. (Admin.) (Entered: 07/14/2022) |
| 07/13/2022 | | 138 | Order Granting Motion for Expedited Hearing (Related Doc # 133) on (Motion to Sell Property Free and Clear of Liens132) Signed on 7/13/2022. Hearing scheduled for 8/2/2022 at 11:00 AM at Macon Courtroom A. **Objections to Motion due by 7/28/2022.** (Taylor−Owens, M.) (Entered: 07/14/2022) |
| 07/14/2022 | | 139 | Motion to Extend Time to File Complaint filed by Creditor Committee The Committee of Unsecured Creditors Hearing scheduled for 8/17/2022 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 07/14/2022) |
| 07/14/2022 | | 140 | BNC Certificate of Mailing (related document(s)136 Order on Motion for 2004 Examination). No. of Notices: 1. Notice Date 07/14/2022. (Admin.) (Entered: 07/15/2022) |
| 07/15/2022 | | 141 | **Notice of Appearance and Request for Notice** by Christopher W. Terry filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/15/2022) |
| 07/15/2022 | | 142 | Application to Employ BOYER TERRY LLC − Christopher W. Terry as Co−Counsel for Debtor filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 07/15/2022) |
| 07/15/2022 | | 143 | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *through August 18, 2022* filed by Debtor Teri G. Galardi Hearing scheduled for 08/17/2022 at 11:00 AM − Macon Courtroom A. (McBryan, Louis) (Entered: 07/15/2022) |
| 07/16/2022 | | 144 | BNC Certificate of Mailing (related document(s)138 Order on Motion to Expedite Hearing). No. of Notices: 1. Notice Date 07/16/2022. (Admin.) (Entered: 07/17/2022) |
| 07/19/2022 | | 145 | Small Business Monthly Operating Report for Filing Period June 2022 filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 07/19/2022) |
| 07/25/2022 | | 146 | Order Granting Application to Employ (Related Doc # 142) Signed on 7/25/2022. (Taylor−Owens, M.) (Entered: 07/26/2022) |
| 07/27/2022 | | 147 | PDF with attached Audio File. Court Date & Time [ 7/27/2022 11:01:11 AM ]. File Size [ 3960 KB ]. Run Time [ 00:16:30 ]. (CourtSpeak). (Entered: 07/27/2022) |
| 07/27/2022 | | | Hearing Held (related document(s)118 Application for Compensation filed by Debtor Teri G. Galardi, 119 Application for Compensation filed by Debtor Teri G. Galardi, 121 Application for Compensation filed by Creditor Committee The Committee of Unsecured Creditors). Order/Withdrawal Follow−up Due: 8/17/2022. (Thomas, R.) APPLICATIONS APPROVED, ORDERS UPLOADED. (Entered: 07/27/2022) |
| 07/27/2022 | | | Hearing Held (related document(s)127 Application for Administrative Expenses filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Netonia Bell, Creditor Yamilee Bennett, Creditor Maria Bush, Creditor Princess Callahan, Creditor Quina Dopoe, Creditor Shadana Deleston, Creditor Shanrika Duhart, Creditor Crystyona Hartzog, Creditor Sasha Hollins, Creditor Kitrea Jackson, Creditor Ronika Jones, Creditor Abri Leahong, Creditor Montoyo Minnis, Creditor Tania Ramessar, Creditor Jennifer Ridley, Creditor Aida Simmons, Creditor Seleta Stanton, Creditor Aisha Taliaferro, Creditor Keesha Weems, Creditor Africa Williams, Creditor Brittany Walker, Creditor Marsha Taylor, Creditor Queen Lewis, Creditor Belinda Harris, Creditor Jessica Chatman). Order/Withdrawal Follow−up Due: 8/17/2022. (Thomas, R.) APPLICATION APPROVED. MR. JONES TO SUBMIT ORDER. (Entered: 07/27/2022) |
| 07/28/2022 | | 148 | BNC Certificate of Mailing (related document(s)146 Order on Application to Employ). No. of Notices: 174. Notice Date 07/28/2022. (Admin.) (Entered: 07/29/2022) |
| 07/28/2022 | | 149 | Order Granting Application For Compensation (Related Doc # 121) , Fees Awarded: $31,691.00, Expenses Awarded: $761.10 to Leon Strickland Jones; Awarded on 7/29/2022 Signed on 7/28/2022. (Taylor−Owens, M.) (Entered: 07/29/2022) |

| | | | |
|---|---|---|---|
| 07/28/2022 | | 150 | Order Granting Application For Compensation (Related Doc # 118) , Fees Awarded: $16,575.00, Expenses Awarded: $0.00 to Whaley Hammonds Tomasello, P.C.; Awarded on 7/29/2022 Signed on 7/28/2022. (Taylor−Owens, M.) (Entered: 07/29/2022) |
| 07/28/2022 | | 151 | Order Granting Application For Compensation (Related Doc # 119) , Fees Awarded: $125,758.50, Expenses Awarded: $3433.73 to Louis G. McBryan; Awarded on 7/29/2022 Signed on 7/28/2022. (Taylor−Owens, M.) (Entered: 07/29/2022) |
| 07/31/2022 | | 152 | BNC Certificate of Mailing (related document(s)149 Order on Application for Compensation). No. of Notices: 1. Notice Date 07/31/2022. (Admin.) (Entered: 08/01/2022) |
| 07/31/2022 | | 153 | BNC Certificate of Mailing (related document(s)150 Order on Application for Compensation). No. of Notices: 1. Notice Date 07/31/2022. (Admin.) (Entered: 08/01/2022) |
| 07/31/2022 | | 154 | BNC Certificate of Mailing (related document(s)151 Order on Application for Compensation). No. of Notices: 1. Notice Date 07/31/2022. (Admin.) (Entered: 08/01/2022) |
| 07/31/2022 | | 155 | Order Granting Application For Administrative Expenses (Related Doc # 127) Signed on 7/31/2022. (Taylor−Owens, M.) (Entered: 08/01/2022) |
| 08/02/2022 | | 156 | PDF with attached Audio File. Court Date & Time [ 8/2/2022 11:01:33 AM ]. File Size [ 1060 KB ]. Run Time [ 00:04:25 ]. (CourtSpeak). (Entered: 08/02/2022) |
| 08/02/2022 | | | Hearing Held (related document(s)132 Motion to Sell Property Free and Clear of Liens filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 8/23/2022. (Thomas, R.) NO OBJECTIONS, MOTION GRANTED. CONSENT ORDER TO BE SUBMITTED. (Entered: 08/02/2022) |
| 08/03/2022 | | 157 | BNC Certificate of Mailing (related document(s)155 Order on Application for Administrative Expenses). No. of Notices: 1. Notice Date 08/03/2022. (Admin.) (Entered: 08/04/2022) |
| 08/03/2022 | | 158 | Consent Order Granting Motion To Sell Property Free and Clear of Liens (Related Doc # 132) Signed on 8/3/2022. (Taylor−Owens, M.) (Entered: 08/04/2022) |
| 08/06/2022 | | 159 | BNC Certificate of Mailing (related document(s)158 Order on Motion To Sell Property Free and Clear of Liens). No. of Notices: 2. Notice Date 08/06/2022. (Admin.) (Entered: 08/07/2022) |
| 08/12/2022 | | 160 | Motion to Reconsider or Vacate (related documents 158 Order on Motion To Sell Property Free and Clear of Liens) filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 08/12/2022) |
| 08/12/2022 | | 161 | Motion to Expedite Hearing (related documents 132 Motion to Sell Property Free and Clear of Liens. Fee Amount $188,, 160 Motion to Reconsider or Vacate (related documents 158 Order on Motion To Sell Property Free and Clear of Liens) ) filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 08/12/2022) |

| | | | |
|---|---|---|---|
| 08/12/2022 | | 162 | Certification re: Request for expedited hearing filed by Debtor Teri G. Galardi (related document(s)161 Motion to Expedite Hearing) (McBryan, Louis) (Entered: 08/12/2022) |
| 08/16/2022 | | 163 | Order Granting Motion for Expedited Hearing (Related Doc # 161) on Motion to Reconsider or Vacate160) 158 Order on Motion To Sell Property Free and Clear of Liens, (Motion to Sell Property Free and Clear of Liens132,Signed on 8/16/2022. Hearing scheduled for 8/22/2022 at 11:00 AM at Macon Courtroom A (Taylor−Owens, M.) (Entered: 08/16/2022) |
| 08/16/2022 | | 164 | Certificate of Service filed by Debtor Teri G. Galardi (related document(s)132 Motion to Sell Property Free and Clear of Liens, 160 Motion to Reconsider or Vacate, 161 Motion to Expedite Hearing, 163 Order on Motion to Expedite Hearing) (McBryan, Louis) (Entered: 08/16/2022) |
| 08/17/2022 | | 165 | Notice of Withdrawal filed by Debtor Teri G. Galardi (related document(s)143 Motion to Extend or Limit Exclusivity Period) (Terry, Christopher) (Entered: 08/17/2022) |
| 08/17/2022 | | | Hearing not held (related document(s)139 Motion to Extend Time to File Complaint filed by Creditor Committee The Committee of Unsecured Creditors). Order/Withdrawal Follow−up Due: 9/7/2022. (Thomas, R.) CONSENT ORDER SUBMITTED (Entered: 08/17/2022) |
| 08/17/2022 | | | Hearing not held (related document(s)143 Motion to Extend or Limit Exclusivity Period filed by Debtor Teri G. Galardi). (Thomas, R.) MOTION WITHDRAWN (Entered: 08/17/2022) |
| 08/17/2022 | | 166 | Consent Order Granting Motion To Extend Time to File Complaint. (Related Doc # 139). Signed on 8/17/2022. Last day to object to discharge extended to 9/28/2022. (Thomas, C.) (Entered: 08/18/2022) |
| 08/18/2022 | | 167 | BNC Certificate of Mailing (related document(s)163 Order on Motion to Expedite Hearing). No. of Notices: 53. Notice Date 08/18/2022. (Admin.) (Entered: 08/19/2022) |
| 08/20/2022 | | 168 | BNC Certificate of Mailing (related document(s)166 Order to Extend Time to File Complaint). No. of Notices: 174. Notice Date 08/20/2022. (Admin.) (Entered: 08/21/2022) |
| 08/22/2022 | | 169 | PDF with attached Audio File. Court Date & Time [ 8/22/2022 11:02:25 AM ]. File Size [ 752 KB ]. Run Time [ 00:03:08 ]. (CourtSpeak). (Entered: 08/22/2022) |
| 08/22/2022 | | | Hearing Held (related document(s)160 Motion to Reconsider or Vacate filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 9/12/2022. (Thomas, R.) NO OBJECTIONS FILED, ORDER GRANTING MOTION TO SELL REAFFIRMED. JUDGE TO ENTER ORDER. (Entered: 08/22/2022) |
| 08/23/2022 | | 170 | Memo Regarding Monthly Report to the US Trustee;. DIP Report due by 9/20/2022. (Taylor−Owens, M.) (Entered: 08/23/2022) |
| 08/23/2022 | | 171 | Application to Employ Smith & Shapiro, PLLC as Special Counsel filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 08/23/2022) |

| 08/23/2022 | | 172 | Application to Employ Solomon Dwiggins Freer & Steadman, Ltd as Special Counsel filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 08/23/2022) |
| 08/23/2022 | | 173 | Order by the Court reaffirming previous order entered on Motion to Sell after proper service of motion on all parties in interest. (related document(s)158, 160, 132 Motion to Sell Property Free and Clear of Liens, Order on Motion To Sell Property Free and Clear of Liens, Motion to Reconsider or Vacate. Signed on 8/23/2022 (Taylor−Owens, M.) (Entered: 08/24/2022) |
| 08/24/2022 | | 174 | **Notice of Appearance and Request for Notice** by Whitney Warnke Groff filed by Creditor Georgia Department of Revenue (Groff, Whitney) (Entered: 08/24/2022) |
| 08/24/2022 | | 175 | Small Business Monthly Operating Report for Filing Period July 2022 filed by Debtor Teri G. Galardi (McBryan, Louis). Related document(s) 286 Amended Document/Motion/Application filed by Debtor Teri G. Galardi. Modified on 1/26/2023 (Bryan, M.). (Entered: 08/24/2022) |
| 08/25/2022 | | 176 | BNC Certificate of Mailing (related document(s)170 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 08/25/2022. (Admin.) (Entered: 08/26/2022) |
| 08/26/2022 | | 177 | Notice of Attorney Leave of Absence or Conflict for Louis G. McBryan filed by Debtor Teri G. Galardi (McBryan, Louis) Modified on 8/30/2022 (Waite, T.). email received with attorney for contact in case of an emergency matter; information provided to courtroom deputy 08.30.22. (Entered: 08/26/2022) |
| 08/26/2022 | | 178 | BNC Certificate of Mailing (related document(s)173 Order (Generic)). No. of Notices: 151. Notice Date 08/26/2022. (Admin.) (Entered: 08/27/2022) |
| 09/01/2022 | | 179 | Order Granting Application to Employ Solomon Dwiggins Freer & Steadman, Ltd. (Related Doc # 172) Signed on 9/1/2022. (Taylor−Owens, M.) (Entered: 09/02/2022) |
| 09/01/2022 | | 180 | Order Granting Application to Employ Smith & Shapiro, PLLC (Related Doc # 171) Signed on 9/1/2022. (Taylor−Owens, M.) (Entered: 09/02/2022) |
| 09/04/2022 | | 181 | BNC Certificate of Mailing (related document(s)179 Order on Application to Employ). No. of Notices: 2. Notice Date 09/04/2022. (Admin.) (Entered: 09/05/2022) |
| 09/04/2022 | | 182 | BNC Certificate of Mailing (related document(s)180 Order on Application to Employ). No. of Notices: 2. Notice Date 09/04/2022. (Admin.) (Entered: 09/05/2022) |
| 09/06/2022 | | 183 | Motion to Compel Debtor to Produce Discovery filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas). *See related document(s) 296 Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors.* Modified on 2/9/2023 (Bryan, M.). (Entered: 09/06/2022) |
| 09/06/2022 | | 184 | Motion to Compel Debtor to File Periodic Reports Pursuant to Federal Rule of Bankruptcy Procedure 2015.3 filed by Creditor Committee The |

| | | | |
|---|---|---|---|
| | | | Committee of Unsecured Creditors Hearing scheduled for 10/05/2022 at 11:00 AM − Macon Courtroom A. (McClendon, Thomas) Modified on 9/8/2022 (Harris, D.). **See amended notice 185.** Modified on 10/5/2022 (Taylor−Owens, M.). **Withdrawn** (Entered: 09/06/2022) |
| 09/07/2022 | | 185 | Notice of Hearing *(Amended)* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)184 Motion to Compel) Hearing scheduled for 10/5/2022 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 09/07/2022) |
| 09/08/2022 | | 186 | Order Granting Motion To Compel; response to said motion and proposed order no later than September 23, 2022. An in−person hearing on the motion and any response thereto on October 5, 2022 at 11:00 a.m. in the United States Bankruptcy Court, Courtroom A, 433 Cherry Street, Macon, Georgia. (Related document(s) 183 Motion to Compel Debtor to Produce Discovery. Signed on 9/8/2022. (Dunlap, Cathy). Modified on 9/15/2022 (Taylor−Owens, M.). *Modified to link to correct motion.* (Entered: 09/09/2022) |
| 09/11/2022 | | 187 | BNC Certificate of Mailing (related document(s)186 Order on Motion to Compel). No. of Notices: 177. Notice Date 09/11/2022. (Admin.) (Entered: 09/12/2022) |
| 09/21/2022 | | 188 | Memo Regarding Monthly Report to the US Trustee;. DIP Report due by 10/20/2022. (Taylor−Owens, M.) (Entered: 09/21/2022) |
| 09/21/2022 | | 189 | Small Business Monthly Operating Report for Filing Period August 2022 filed by Debtor Teri G. Galardi (McBryan, Louis). *See related document(s) 289 Amended Document/Motion/Application filed by Debtor Teri G. Galardi. Modified on 1/31/2023 (Bryan, M.). (Entered: 09/21/2022) |
| 09/21/2022 | | 190 | Response with opposition *(The Official Committee of Unsecured Creditors' Objection to Debtor's Applications for Approval of Employment)* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)171 Application to Employ, 172 Application to Employ, 179 Order on Application to Employ, 180 Order on Application to Employ) (McClendon, Thomas). *\*See related document(s) 297 Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors.* Modified on 2/9/2023 (Bryan, M.). (Entered: 09/21/2022) |
| 09/23/2022 | | 191 | Motion to Extend Time to File Complaint filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 09/23/2022) |
| 09/23/2022 | | 192 | Periodic Report on Related Entities Regarding Value, Operations and Profitability of Entities in Which the Estate Holds a Substantial or Controlling Interest. Report as of: June 30, 2022 filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 09/23/2022) |
| 09/23/2022 | | 193 | Response with opposition *to Committee's Motion to Compel Discovery* filed by Debtor Teri G. Galardi (related document(s)183 Motion to Compel) (Terry, Christopher) (Entered: 09/23/2022) |
| 09/23/2022 | | 194 | BNC Certificate of Mailing (related document(s)188 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 09/23/2022. (Admin.) (Entered: 09/24/2022) |

| | | | |
|---|---|---|---|
| 09/26/2022 | | | Hearing Set (related document(s)193 Response With Opposition filed by Debtor Teri G. Galardi). Hearing scheduled for 10/5/2022 at 11:00 AM at Macon Courtroom A (Taylor−Owens, M.) (Entered: 09/26/2022) |
| 09/26/2022 | | 195 | Request notice sent to attorney for preparation of Notice of Hearing (related document(s)179 Order on Application to Employ, 180 Order on Application to Employ, 190 Response With Opposition filed by Creditor Committee The Committee of Unsecured Creditors). Deadline to follow−up on Notice of Hearing 10/6/2022.Hearing scheduled for 11/2/2022 at 11:00 AM at Macon Courtroom A (Taylor−Owens, M.) (Entered: 09/26/2022) |
| 09/26/2022 | | 196 | Consent Order Granting Motion To Extend Time to File Complaint. (Related Doc # 191). Signed on 9/26/2022. Last day to object to discharge extended to 11/28/2022. (Gordon, L.) (Entered: 09/27/2022) |
| 09/28/2022 | | 197 | Disclosure Statement *for Plan of Liquidation* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas). *See related document(s) 237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors. Modified on 11/17/2022 (Bryan, M.). (Entered: 09/28/2022) |
| 09/28/2022 | | 198 | Chapter 11 Plan of Reorganization *(Chapter 11 Plan of Liquidation)* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas). *See related document(s) 238 Amended Chapter 11 Plan filed by Creditor Committee The Committee of Unsecured Creditors. Modified on 11/17/2022 (Bryan, M.). (Entered: 09/28/2022) |
| 09/28/2022 | | 199 | Notice of Hearing filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)171 Application to Employ, 172 Application to Employ, 179 Order on Application to Employ, 180 Order on Application to Employ, 190 Response With Opposition) Hearing scheduled for 11/2/2022 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 09/28/2022) |
| 09/28/2022 | | 200 | Periodic Report on Related Entities Regarding Value, Operations and Profitability of Entities in Which the Estate Holds a Substantial or Controlling Interest. Report as of: June 30, 2022 filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 09/28/2022) |
| 09/28/2022 | | 201 | BNC Certificate of Mailing (related document(s)195 Notice / Request to attorney or party). No. of Notices: 1. Notice Date 09/28/2022. (Admin.) (Entered: 09/29/2022) |
| 09/28/2022 | | 202 | Order and Notice for Hearing on Chapter 11 Disclosure Statement . Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A. Last day to oppose disclosure statement is 11/8/2022. Attorney Certificate of Service Due by 10/6/2022. Signed on 9/28/2022 (Taylor−Owens, M.) (Entered: 09/29/2022) |
| 09/29/2022 | | 203 | BNC Certificate of Mailing (related document(s)196 Order to Extend Time to File Complaint). No. of Notices: 3. Notice Date 09/29/2022. (Admin.) (Entered: 09/30/2022) |
| 10/03/2022 | | 204 | Certificate of Service of Disclosure Statement for the Plan of Liquidation, Plan of Liquidation, and Order and Notice of Hearing on Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)197 Disclosure Statement, |

| | | | |
|---|---|---|---|
| | | | 198 Chapter 11 Plan, 202 Order on Disclosure Statement) (McClendon, Thomas) (Entered: 10/03/2022) |
| 10/05/2022 | | 205 | Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)184 Motion to Compel) (McClendon, Thomas) (Entered: 10/05/2022) |
| 10/05/2022 | | | Hearing Set (related document(s)183 Motion to Compel filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled for 10/5/2022 at 11:00 AM at Macon Courtroom A (Taylor−Owens, M.) (Entered: 10/05/2022) |
| 10/05/2022 | | | Hearing Continued (related document(s)183 Motion to Compel filed by Creditor Committee The Committee of Unsecured Creditors, 193 Response With Opposition filed by Debtor Teri G. Galardi). Follow−up on Order to Continue or Notice of Hearing due 10/17/2022.Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A (Thomas, R.) CONSENT ORDER TO BE SUBMITTED CONTINUING HEARING ALONG WITH HEARING FOR DISCLOSURE STATEMENT. (Entered: 10/05/2022) |
| 10/06/2022 | | 206 | Consent Order Temporarily Granting Motion To Compel (Related Doc # 183) Signed on 10/6/2022. (Taylor−Owens, M.) *The hearing on the Motion shall be continued to November 16, 2022, at 11:00 a.m. If the Committee is satisfied that it has received the requested documents before that date, the Committee may withdraw the Motion without prejudice to its right to take the Debtors deposition under the Rule 2004 Order. If the Committee is not satisfied that it has received the requested documents, then the Court may consider further relief, including holding Debtor in contempt of the Rule 2004 Order, at the continued hearing.* (Entered: 10/06/2022) |
| 10/09/2022 | | 207 | BNC Certificate of Mailing (related document(s)206 Order on Motion to Compel). No. of Notices: 1. Notice Date 10/09/2022. (Admin.) (Entered: 10/10/2022) |
| 10/12/2022 | | 208 | Interim Application for Compensation for McNair, McLemore, Middlebrooks, & Co., LLC. Objections due by 11/2/2022 plus an additional 3 (three) days if served by mail. filed by Creditor Committee The Committee of Unsecured Creditors Hearing scheduled for 11/16/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 11/7/2022. (Jones, Leon) (Entered: 10/12/2022) |
| 10/12/2022 | | 209 | Second Application for Compensation for Jones & Walden LLC. Objections due by 11/2/2022 plus an additional 3 (three) days if served by mail. filed by Creditor Committee The Committee of Unsecured Creditors Hearing scheduled for 11/16/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 11/7/2022. (Jones, Leon) (Entered: 10/12/2022) |
| 10/12/2022 | | 210 | Motion *By the Official Committee of Unsecured Creditors For Order Authorizing Committee to File Avoidance Actions on Behalf of the Estate* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) Modified on 10/19/2022 (Taylor−Owens, M.). **See document 215 for amended notice of hearing** . *See related document(s) 407 Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors.* Modified on 4/12/2023 (Bryan, M.). (Entered: 10/12/2022) |

| | | | |
|---|---|---|---|
| 10/13/2022 | | 211 | Motion to Sell Property Free and Clear of Liens. *Royal Hammock, Naples, FL* Fee Amount $188, filed by Debtor Teri G. Galardi (McBryan, Louis) Modified on 10/14/2022 (Taylor−Owens, M.) **See 212 for Notice of Hearing.** (Entered: 10/13/2022) |
| 10/13/2022 | | | Receipt of Motion to Sell Property Free and Clear of Liens( 22−50035) [motion,msell] ( 188.00) Filing Fee. Receipt number A18597725. Fee amount 188.00. (re:Doc# 211) (U.S. Treasury) (Entered: 10/13/2022) |
| 10/13/2022 | | 212 | Notice of Hearing *and Certificate of Service* filed by Debtor Teri G. Galardi (related document(s)211 Motion to Sell Property Free and Clear of Liens) Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A (McBryan, Louis) (Entered: 10/13/2022) |
| 10/14/2022 | | 213 | Notice of Hearing filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)210 Generic Motion) Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 10/14/2022) |
| 10/14/2022 | | 214 | Certificate of Service Motion by the Official Committee of Unsecured Creditors for Order Authorizing Committee to File Avoidance Actions on Behalf of the Estate and Notice of Hearing filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)210 Generic Motion, 213 Notice of Hearing) (McClendon, Thomas) (Entered: 10/14/2022) |
| 10/18/2022 | | 215 | *Amended* Notice of Hearing filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)210 Generic Motion, 213 Notice of Hearing) Objections due by 11/7/2022 plus an additional 3 (three) days if served by mail.Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) Modified on 10/19/2022 (Taylor−Owens, M.) (Entered: 10/18/2022) |
| 10/18/2022 | | 216 | Motion to Sell Property Free and Clear of Liens. *2121 S. Highland Ave, Las Vegas, NV* Fee Amount $188, filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 10/18/2022) |
| 10/18/2022 | | | Receipt of Motion to Sell Property Free and Clear of Liens( 22−50035) [motion,msell] ( 188.00) Filing Fee. Receipt number A18607584. Fee amount 188.00. (re:Doc# 216) (U.S. Treasury) (Entered: 10/18/2022) |
| 10/18/2022 | | 217 | Notice of Hearing *and Certificate of Service* filed by Debtor Teri G. Galardi (related document(s)216 Motion to Sell Property Free and Clear of Liens) Hearing scheduled for 11/30/2022 at 11:00 AM at Macon Courtroom A (McBryan, Louis) (Entered: 10/18/2022) |
| 10/20/2022 | | 218 | Small Business Monthly Operating Report for Filing Period September 2022 filed by Debtor Teri G. Galardi (McBryan, Louis). *See related document(s) 290 Amended Document/Motion/Application filed by Debtor Teri G. Galardi. Modified on 1/30/2023 (Bryan, M.) (Entered: 10/20/2022) |
| 10/20/2022 | | 219 | Motion to Sell Property Free and Clear of Liens. *Membership Interest of JGP&P, LLC and Stock Interest in Red Eyed, Inc.* Fee Amount $188, filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 10/20/2022) |
| 10/20/2022 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of Motion to Sell Property Free and Clear of Liens( 22−50035) [motion,msell] ( 188.00) Filing Fee. Receipt number A18612237. Fee amount 188.00. (re:Doc# 219) (U.S. Treasury) (Entered: 10/20/2022) |
| 10/20/2022 | | 220 | Notice of Hearing *and Certificate of Service* filed by Debtor Teri G. Galardi (related document(s)219 Motion to Sell Property Free and Clear of Liens) Hearing scheduled for 11/30/2022 at 11:00 AM at Macon Courtroom A (McBryan, Louis) Modified on 10/21/2022 (Taylor−Owens, M.) *Modified to correct time of hearing to match image.* (Entered: 10/20/2022) |
| 10/26/2022 | | 221 | **Notice of Appearance and Request for Notice** by Jonathan Loegel filed by Creditor Georgia Department of Revenue (Loegel, Jonathan) (Entered: 10/26/2022) |
| 10/27/2022 | | 222 | Second Application for Compensation for McBRYAN, LLC. Objections due by 11/17/2022 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 11/30/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 11/21/2022. (McBryan, Louis) (Entered: 10/27/2022) |
| 11/01/2022 | | 223 | Second Application for Compensation for Whaley Hammonds Tomasello, P.C.. Objections due by 11/22/2022 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 12/07/2022 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 11/25/2022. (McBryan, Louis) (Entered: 11/01/2022) |
| 11/02/2022 | | 224 | Change of Address Notification for Gerald Tobin, Esq. replacing 2701 South Bayshore Drive, Coconut Groove Bank Building, Suite 602, Miami, FL 33133−5360 filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 11/02/2022) |
| 11/02/2022 | | | Hearing Continued (related document(s)171 Application to Employ filed by Debtor Teri G. Galardi, 172 Application to Employ filed by Debtor Teri G. Galardi, 179 Order on Application to Employ, 180 Order on Application to Employ, 190 Response With Opposition filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/02/2022) |
| 11/02/2022 | | 225 | Response with opposition *Debtor's Limited Objection and Reservation of Rights as to the Second Interim Application for Chapter 11 Compensation of the Attorneys Representing the Committee of Unsecured Creditors* filed by Debtor Teri G. Galardi (related document(s)209 Application for Compensation) (McBryan, Louis). *Response with opposition orally withdrawn in open court* (Entered: 11/02/2022) |
| 11/03/2022 | | | Hearing Set (related document(s)225 Response With Opposition filed by Debtor Teri G. Galardi). Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 11/03/2022) |
| 11/03/2022 | | 226 | Amended Document Amended Certificate of Service filed by Debtor Teri G. Galardi (related document(s)216 Motion to Sell Property Free and Clear of Liens, 217 Notice of Hearing) (McBryan, Louis) (Entered: 11/03/2022) |

| 11/03/2022 | | <u>227</u> | Amended Document Amended Certificate of Service filed by Debtor Teri G. Galardi (related document(s)<u>219</u> Motion to Sell Property Free and Clear of Liens, <u>220</u> Notice of Hearing) (McBryan, Louis) (Entered: 11/03/2022) |
| 11/08/2022 | | <u>228</u> | Memo sent to Leon S. Jones to upload proposed order; (related document(s)<u>208</u> Application for Compensation filed by Creditor Committee The Committee of Unsecured Creditors). Memo followup due on 11/15/2022. (Bryan, M.) (Entered: 11/08/2022) |
| 11/08/2022 | | <u>229</u> | Response with opposition *(Objection to Disclosure Statement)* filed by Internal Revenue Service, United States of America (related document(s)<u>197</u> Disclosure Statement) (Attachments: # <u>1</u> Exhibit Property Record Card − Las Animas County, CO) (Lanier, Christina) (Entered: 11/08/2022) |
| 11/08/2022 | | <u>230</u> | Response with opposition *(Objection to Disclosure Statement)* filed by Debtor Teri G. Galardi (related document(s)<u>197</u> Disclosure Statement) (Terry, Christopher) (Entered: 11/08/2022) |
| 11/08/2022 | | <u>231</u> | Response with opposition *Objection to Committee Disclosure Statement* filed by Creditor Power Financial Credit Union (related document(s)<u>197</u> Disclosure Statement) (Silver, James) (Entered: 11/08/2022) |
| 11/08/2022 | | <u>232</u> | Chapter 11 Plan of Reorganization filed by Debtor Teri G. Galardi (Attachments: # <u>1</u> Exhibit A − Plan Summary # <u>2</u> Exhibit B − Form of Galardi Creditors Trust Agreement)(Terry, Christopher) (Entered: 11/08/2022) |
| 11/09/2022 | | <u>233</u> | Response with opposition *Cautionary Objection to the Debtors Motion for Authorization to Sell Real Property Located at Royal Hammock, Naples, Florida* filed by Creditor Power Financial Credit Union (related document(s)<u>211</u> Motion to Sell Property Free and Clear of Liens) (Silver, James) (Entered: 11/09/2022) |
| 11/09/2022 | | | Hearing Set; (related document(s)<u>229</u> Response With Opposition filed by Creditor United States of America, Creditor Internal Revenue Service, <u>230</u> Response With Opposition filed by Debtor Teri G. Galardi, <u>231</u> Response With Opposition filed by Creditor Power Financial Credit Union). Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 11/09/2022) |
| 11/09/2022 | | | Hearing Set; (related document(s)<u>233</u> Response With Opposition filed by Creditor Power Financial Credit Union). Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 11/09/2022) |
| 11/10/2022 | | <u>234</u> | Change of Address Notification for Alexis King replacing 1361 Arlene Valley Lane, Lawrenceville, GA 30043−3097 filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 11/10/2022) |
| 11/13/2022 | | <u>235</u> | First Application for Compensation for Schulten Ward Turner & Weiss, LLP as Special Counsel to Debtor. Objections due by 12/5/2022 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 01/11/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 12/8/2022. (McBryan, Louis) (Entered: 11/13/2022) |

| | | | |
|---|---|---|---|
| 11/14/2022 | | 236 | Declaration *(Status Report on Motion to Compel Discovery)* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)206 Order on Motion to Compel) (McClendon, Thomas) (Entered: 11/14/2022) |
| 11/15/2022 | | 237 | First Amended Disclosure Statement *for Plan of Liquidation* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)197 Disclosure Statement) (McClendon, Thomas) (Entered: 11/15/2022) |
| 11/15/2022 | | 238 | First Amended Chapter 11 Plan *of Liquidation* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)198 Chapter 11 Plan) (McClendon, Thomas) (Entered: 11/15/2022) |
| 11/15/2022 | | 239 | Declaration *(Notice of Filing Redlines for First Amended Disclosure Statement and Plan of Reorganization)* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)237 Amended Disclosure Statement, 238 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit A # 2 Exhibit B) (McClendon, Thomas) (Entered: 11/15/2022) |
| 11/15/2022 | | 240 | Disclosure Statement *for Debtor's Plan of Reorganization* filed by Debtor Teri G. Galardi (Attachments: # 1 Exhibit A − Financial Summary and Liquidation Analysis)(Terry, Christopher) (Entered: 11/15/2022) |
| 11/15/2022 | | 241 | Small Business Monthly Operating Report for Filing Period October 2022 filed by Debtor Teri G. Galardi (McBryan, Louis). *See related document(s) 291 Amended Document/Motion/Application filed by Debtor Teri G. Galardi. Modified on 2/1/2023 (Bryan, M.). (Entered: 11/15/2022) |
| 11/15/2022 | | 242 | Certificate of Service filed by Debtor Teri G. Galardi (related document(s)232 Chapter 11 Plan, 240 Disclosure Statement) (Terry, Christopher) (Entered: 11/15/2022) |
| 11/16/2022 | | | Hearing Set (related document(s)237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 240 Disclosure Statement filed by Debtor Teri G. Galardi). Hearing scheduled for 11/16/2022 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/16/2022) |
| 11/16/2022 | | 243 | PDF with attached Audio File. Court Date & Time [ 11/16/2022 11:11:32 AM ]. File Size [ 7808 KB ]. Run Time [ 00:32:32 ]. (CourtSpeak). (Entered: 11/16/2022) |
| 11/16/2022 | | 244 | PDF with attached Audio File. Court Date & Time [ 11/16/2022 1:24:25 PM ]. File Size [ 15067 KB ]. Run Time [ 01:02:47 ]. (CourtSpeak). (Entered: 11/16/2022) |
| 11/16/2022 | | 245 | Response with opposition filed by Creditor Georgia Department of Revenue (related document(s)198 Chapter 11 Plan) (Loegel, Jonathan) (Entered: 11/16/2022) |
| 11/16/2022 | | 246 | Response with opposition filed by Creditor Georgia Department of Revenue (related document(s)232 Chapter 11 Plan) (Loegel, Jonathan) (Entered: 11/16/2022) |

| | | | |
|---|---|---|---|
| 11/16/2022 | | | Hearing Continued (related document(s)171 Application to Employ filed by Debtor Teri G. Galardi, 172 Application to Employ filed by Debtor Teri G. Galardi, 179 Order on Application to Employ, 180 Order on Application to Employ, 190 Response With Opposition filed by Creditor Committee The Committee of Unsecured Creditors) Hearing scheduled for 1/11/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.). (Entered: 11/17/2022) |
| 11/16/2022 | | | Hearing Continued (related document(s)183 Motion to Compel filed by Creditor Committee The Committee of Unsecured Creditors, 193 Response With Opposition filed by Debtor Teri G. Galardi). Hearing scheduled for 1/11/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/17/2022) |
| 11/16/2022 | | | Hearing Continued (related document(s)190 Response With Opposition filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled for 1/11/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/17/2022) |
| 11/16/2022 | | | Hearing Continued (related document(s)210 Generic Motion filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled for 1/11/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/17/2022) |
| 11/16/2022 | | | Hearing Continued (related document(s)211 Motion to Sell Property Free and Clear of Liens filed by Debtor Teri G. Galardi, 233 Response With Opposition filed by Creditor Power Financial Credit Union). Hearing scheduled for 1/11/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/17/2022) |
| 11/16/2022 | | | Hearing Continued (related document(s)197 Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 229 Response With Opposition filed by Creditor United States of America, Creditor Internal Revenue Service, 230 Response With Opposition filed by Debtor Teri G. Galardi, 231 Response With Opposition filed by Creditor Power Financial Credit Union, 237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 240 Disclosure Statement filed by Debtor Teri G. Galardi). Hearing scheduled for 1/11/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/17/2022) |
| 11/17/2022 | | 247 | Notice of Attorney Leave of Absence or Conflict for Louis G. McBryan filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 11/17/2022) |
| 11/17/2022 | | | Hearing Held (related document(s)208 Application for Compensation filed by The Committee of Unsecured Creditors on behalf of McNair, McLemore, Middlebrooks & Co. LLC, 209 Application for Compensation filed by The Committee of Unsecured Creditors on behalf of Jones & Walden, LLC , 225 Response With Opposition filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 12/8/2022. (Thomas, R.) RESPONSE WITH OPPOSITION ORALLY WITHDRAWN IN OPEN COURT, MOTION GRANTED. MR. MCCLENDON TO SUBMIT ORDERS. (Entered: 11/17/2022) |
| 11/17/2022 | | 248 | First Application for Compensation for BOYER TERRY LLC. Objections due by 12/9/2022 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 12/14/2022 at 11:00 AM − Macon Courtroom A. Court to hold |

| | | | |
|---|---|---|---|
| | | | submitted order for review until 12/12/2022. (Terry, Christopher) Modified on 11/18/2022 (Gordon, L.)*to correct hearing date*. (Entered: 11/17/2022) |
| 11/21/2022 | | 250 | Order Granting Second Interim Application For for Chapter 11 Compensation of the Attorneys Representing the Committee of Unsecured Creditors (Related Doc # 209) Fees Awarded: $87,842.50, Expenses Awarded: $1,594.68 to Jones & Walden LLC; Awarded on 11/23/2022 Signed on 11/21/2022. (Bass, D.) (Entered: 11/23/2022) |
| 11/22/2022 | | 249 | Motion to Extend Time to File Complaint with proposed consent order filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 11/22/2022) |
| 11/23/2022 | | 251 | Declaration *(Notice of Intent to Serve Subpoena to the Estate of Harlan Stuart Miller, III)* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 11/23/2022) |
| 11/23/2022 | | 252 | Consent Order Granting Motion To Extend Time to File Complaint. (Related Doc # 249). Signed on 11/23/2022. Last day to object to discharge extended to 1/27/2023. (Thomas, C.) (Entered: 11/23/2022) |
| 11/23/2022 | | 253 | Response with no opposition *(Committee's Response to Debtor's Motion for Authorization to Sell Membership Interest of JGP&P, LLC and Stock Interest in Red Eyed, Inc.)* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)219 Motion to Sell Property Free and Clear of Liens) (McClendon, Thomas) (Entered: 11/23/2022) |
| 11/25/2022 | | | Hearing Set (related document(s)253 Response With No Opposition filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled for 11/30/2022 at 11:00 AM at Macon Courtroom A (Taylor−Owens, M.) (Entered: 11/25/2022) |
| 11/25/2022 | | 254 | BNC Certificate of Mailing (related document(s)250 Order on Application for Compensation filed by Attorney Jones & Walden LLC). No. of Notices: 177. Notice Date 11/25/2022. (Admin.) (Entered: 11/29/2022) |
| 11/25/2022 | | 255 | BNC Certificate of Mailing (related document(s)252 Order to Extend Time to File Complaint). No. of Notices: 2. Notice Date 11/25/2022. (Admin.) (Entered: 11/29/2022) |
| 11/29/2022 | | 256 | Order Granting Application For Compensation (Related Doc # 208), Fees Awarded: $24,676.00, Expenses Awarded: $0.00 to McNair, McLemore, Middlebrooks & Co, LLC. Signed on 11/29/2022. (Bryan, M.) (Entered: 11/29/2022) |
| 11/30/2022 | | 257 | PDF with attached Audio File. Court Date & Time [ 11/30/2022 11:04:35 AM ]. File Size [ 2816 KB ]. Run Time [ 00:11:44 ]. (CourtSpeak). (Entered: 11/30/2022) |
| 11/30/2022 | | | Hearing Held (related document(s)216 Motion to Sell Property Free and Clear of Liens filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 12/21/2022. (Thomas, R.) MOTION TO BE WITHDRAWN (Entered: 11/30/2022) |
| 11/30/2022 | | | |

| | | | |
|---|---|---|---|
| | | | **Hearing Held and Continued to Final Disposition Calendar.** Reason: NO OPPOSITION, MOTION GRANTED. CONSENT ORDER TO BE SUBMITTED (related document(s)219 Motion to Sell Property Free and Clear of Liens filed by Debtor Teri G. Galardi). Final Disposition Hearing scheduled for 12/15/2022 at 11:45 AM at Macon Courtroom A (Thomas, R.) (Entered: 11/30/2022) |
| 11/30/2022 | | | Hearing Held (related document(s)222 Application for Compensation filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 12/21/2022. (Thomas, R.) NO OPPOSITION, MOTION GRANTED. ORDER UPLOADED. (Entered: 11/30/2022) |
| 12/01/2022 | | 258 | Notice of Withdrawal filed by Debtor Teri G. Galardi (related document(s)216 Motion to Sell Property Free and Clear of Liens) (McBryan, Louis) (Entered: 12/01/2022) |
| 12/01/2022 | | 259 | Order Granting Application For Compensation (Related Doc # 222) , Fees Awarded: $91,099.40, Expenses Awarded: $714.74 to Louis G. McBryan. Signed on 12/1/2022. (Bryan, M.) (Entered: 12/01/2022) |
| 12/01/2022 | | 260 | Order Granting Application For Compensation (Related Doc # 223) , Fees Awarded: $12,093.75, Expenses Awarded: $0.00 to Whaley Hammonds Tomasello, P.C.; Signed on 12/1/2022. (Bryan, M.) (Entered: 12/01/2022) |
| 12/01/2022 | | 261 | Consent Order Granting Motion To Sell Property Free and Clear of Liens (Related Doc # 219) Signed on 12/1/2022. (Bryan, M.) (Entered: 12/01/2022) |
| 12/01/2022 | | 262 | BNC Certificate of Mailing (related document(s)256 Order on Application for Compensation filed by Accountant McNair, McLemore, Middlebrooks & Co, LLC). No. of Notices: 2. Notice Date 12/01/2022. (Admin.) (Entered: 12/02/2022) |
| 12/04/2022 | | 263 | BNC Certificate of Mailing (related document(s)259 Order on Application for Compensation). No. of Notices: 2. Notice Date 12/04/2022. (Admin.) (Entered: 12/05/2022) |
| 12/04/2022 | | 264 | BNC Certificate of Mailing (related document(s)260 Order on Application for Compensation). No. of Notices: 2. Notice Date 12/04/2022. (Admin.) (Entered: 12/05/2022) |
| 12/04/2022 | | 265 | BNC Certificate of Mailing (related document(s)261 Order on Motion To Sell Property Free and Clear of Liens). No. of Notices: 1. Notice Date 12/04/2022. (Admin.) (Entered: 12/05/2022) |
| 12/09/2022 | | 266 | Memo sent to Louis McBryan to upload proposed order; (related document(s)235 Application for Compensation filed by Debtor Teri G. Galardi). Memo followup due on 12/16/2022. (Bryan, M.) (Entered: 12/09/2022) |
| 12/12/2022 | | 267 | Order Granting Application For Compensation (Related Doc # 235), Fees Awarded: $2,400.00, Expenses Awarded: $4.40 to Schulten, Ward, Turner & Weiss; Signed on 12/12/2022. (Bryan, M.) (Entered: 12/13/2022) |
| 12/13/2022 | | 268 | Order Granting Application For Compensation (Related Doc # 248) , Fees Awarded: $91,035.00, Expenses Awarded: $234.00 to Christopher |

| | | | |
|---|---|---|---|
| | | | W. Terry; Signed on 12/13/2022. (Bryan, M.) (Entered: 12/13/2022) |
| 12/15/2022 | | 269 | BNC Certificate of Mailing (related document(s)267 Order on Application for Compensation filed by Spec. Counsel Schulten, Ward, Turner & Weiss). No. of Notices: 3. Notice Date 12/15/2022. (Admin.) (Entered: 12/16/2022) |
| 12/16/2022 | | 270 | BNC Certificate of Mailing (related document(s)268 Order on Application for Compensation). No. of Notices: 2. Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/21/2022 | | 271 | Memo Regarding Monthly Report to the US Trustee; DIP Report due by 1/20/2023. (Bryan, M.) (Entered: 12/21/2022) |
| 12/21/2022 | | 272 | Small Business Monthly Operating Report for Filing Period November 2022 filed by Debtor Teri G. Galardi (McBryan, Louis). *See related document(s) 292 Amended Document/Motion/Application filed by Debtor Teri G. Galardi. Modified on 2/1/2023 (Bryan, M.). (Entered: 12/21/2022) |
| 12/23/2022 | | 273 | BNC Certificate of Mailing (related document(s)271 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 12/23/2022. (Admin.) (Entered: 12/24/2022) |
| 12/27/2022 | | 274 | Order Referring Matter for Mediation by Judge Smith to Judge Mary Grace Diehl. Follow−up on Order to Continue or Notice of Hearing due 12/29/2022. Signed on 12/27/2022. (Irby, T.) (Entered: 12/27/2022) |
| 12/29/2022 | | 275 | BNC Certificate of Mailing (related document(s)274 Order Referring Matter for Mediation). No. of Notices: 2. Notice Date 12/29/2022. (Admin.) (Entered: 12/30/2022) |
| 01/04/2023 | | 276 | Second Amended Disclosure Statement *for Plan of Liquidation* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)197 Disclosure Statement) (McClendon, Thomas) (Entered: 01/04/2023) |
| 01/04/2023 | | 277 | Second Amended Chapter 11 Plan *of Liquidation* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)198 Chapter 11 Plan, 238 Amended Chapter 11 Plan) (McClendon, Thomas) (Entered: 01/04/2023) |
| 01/04/2023 | | 278 | Declaration *(Notice of Filing Redlines for Second Amended Disclosure Statement and Plan of Liquidation)* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)276 Amended Disclosure Statement, 277 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit A − Disclosure Statement redline # 2 Exhibit B − Plan redline) (McClendon, Thomas) (Entered: 01/04/2023) |
| 01/05/2023 | | | Hearing Set (related document(s)276 Second Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled 1/11/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 01/05/2023) |
| 01/11/2023 | | | Mediation Held (related document(s)274 Order Referring Matter for Mediation). (Thomas, R.) (Entered: 01/11/2023) |
| 01/11/2023 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Continued (related document(s)171 Application to Employ filed by Debtor Teri G. Galardi, 172 Application to Employ filed by Debtor Teri G. Galardi, 179 Order on Application to Employ, 180 Order on Application to Employ, 183 Motion to Compel filed by Creditor Committee The Committee of Unsecured Creditors, 190 Response With Opposition filed by Creditor Committee The Committee of Unsecured Creditors, 193 Response With Opposition filed by Debtor Teri G. Galardi, 197 Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 210 Generic Motion filed by Creditor Committee The Committee of Unsecured Creditors, 211 Motion to Sell Property Free and Clear of Liens filed by Debtor Teri G. Galardi, 229 Response With Opposition filed by Creditor United States of America, Creditor Internal Revenue Service, 230 Response With Opposition filed by Debtor Teri G. Galardi, 231 Response With Opposition filed by Creditor Power Financial Credit Union, 233 Response With Opposition filed by Creditor Power Financial Credit Union, 237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 240 Disclosure Statement filed by Debtor Teri G. Galardi, 276 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors). Follow−up on Order to Continue or Notice of Hearing due 1/23/2023. (Thomas, R.) MEDIATION HELD, CONSENSUAL PLAN AND DISCLSOURE STATEMENT TO BE FILED. ONCE THE PLAN AND DISCLOUSRE STATEMENT ARE FILED. AN ORDER WILL BE ENTERED SCHEDULING HEARING. (Entered: 01/11/2023) |
| 01/17/2023 | | 279 | Motion to Extend Time to File Complaint with proposed consent order filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 01/17/2023) |
| 01/18/2023 | | 280 | Consent Order Granting Motion To Extend Time to File Complaint; (Related Doc # 279). Signed on 1/18/2023. Last day to object to discharge extended to 3/30/2023. (Bryan, M.) (Entered: 01/18/2023) |
| 01/20/2023 | | 281 | BNC Certificate of Mailing (related document(s)280 Order to Extend Time to File Complaint). No. of Notices: 2. Notice Date 01/20/2023. (Admin.) (Entered: 01/21/2023) |
| 01/23/2023 | | 282 | Memo Regarding Monthly Report to the US Trustee; DIP Report due by 2/21/2023. (Bryan, M.) (Entered: 01/23/2023) |
| 01/23/2023 | | 283 | Debtor−In−Possession Monthly Operating Report for Filing Period December 2022 filed by Debtor Teri G. Galardi (related document(s)282 Memo Regarding Monthly Report) (McBryan, Louis) (Entered: 01/23/2023) |
| 01/24/2023 | | 284 | Amended Document (include barcode) filed by Debtor Teri G. Galardi (related document(s)283 Chapter 11 Operating Report) (Attachments: # 1 Exhibit Supporting Documents) (McBryan, Louis) (Entered: 01/24/2023) |
| 01/24/2023 | | 285 | Memo to Christopher Terry, Re: CONSENSUAL − Disclosure Statement and Chapter 11 Plan; (related document(s)197 Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 198 Chapter 11 Plan filed by Creditor Committee The Committee of Unsecured Creditors, 237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 238 Amended Chapter 11 Plan filed by Creditor Committee The Committee of Unsecured Creditors, 240 Disclosure Statement filed by Debtor Teri G. Galardi, 276 Amended Disclosure Statement filed by |

| | | | |
|---|---|---|---|
| | | | Creditor Committee The Committee of Unsecured Creditors, Hearing Continued). Memo followup due on 2/3/2023. (Bryan, M.) (Entered: 01/24/2023) |
| 01/25/2023 | | 286 | Amended Document (include barcode) filed by Debtor Teri G. Galardi (related document(s)175 Small Business Monthly Operating Report) (Attachments: # 1 Exhibit Amended July 2022 MOR Attachments) (McBryan, Louis) (Entered: 01/25/2023) |
| 01/25/2023 | | 287 | BNC Certificate of Mailing (related document(s)282 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 01/25/2023. (Admin.) (Entered: 01/26/2023) |
| 01/26/2023 | | 288 | BNC Certificate of Mailing (related document(s)285 Memo). No. of Notices: 2. Notice Date 01/26/2023. (Admin.) (Entered: 01/27/2023) |
| 01/29/2023 | | 289 | Amended Document Amended August 2022 MOR filed by Debtor Teri G. Galardi (related document(s)189 Small Business Monthly Operating Report) (Attachments: # 1 Exhibit Amended August 2022 MOR Attachments) (McBryan, Louis) (Entered: 01/29/2023) |
| 01/30/2023 | | 290 | Amended Document Amended September 2022 MOR filed by Debtor Teri G. Galardi (related document(s)218 Small Business Monthly Operating Report) (Attachments: # 1 Exhibit Amended September 2022 MOR Attachments) (McBryan, Louis) (Entered: 01/30/2023) |
| 01/31/2023 | | 291 | Amended Document Amended October 2022 MOR filed by Debtor Teri G. Galardi (related document(s)241 Small Business Monthly Operating Report) (Attachments: # 1 Exhibit Amended October 2022 MOR Attachments) (McBryan, Louis) (Entered: 01/31/2023) |
| 01/31/2023 | | 292 | Amended Document Amended November 2022 MOR filed by Debtor Teri G. Galardi (related document(s)272 Small Business Monthly Operating Report) (Attachments: # 1 Exhibit Amended November 2022 MOR Attachments) (McBryan, Louis) (Entered: 01/31/2023) |
| 01/31/2023 | | 293 | Consent Order Granting in part Denying in part Motion To Sell Property Free and Clear of Liens (Related Doc # 211) Signed on 1/31/2023. (Bryan, M.) (Entered: 01/31/2023) |
| 02/02/2023 | | 294 | BNC Certificate of Mailing (related document(s)293 Order on Motion To Sell Property Free and Clear of Liens). No. of Notices: 1. Notice Date 02/02/2023. (Admin.) (Entered: 02/03/2023) |
| 02/06/2023 | | 295 | Second Memo, Re: CONSENSUAL Disclosure Statement and Chapter 11 Plan; (related document(s)197 Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 198 Chapter 11 Plan filed by Creditor Committee The Committee of Unsecured Creditors, 237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 238 Amended Chapter 11 Plan filed by Creditor Committee The Committee of Unsecured Creditors, 240 Disclosure Statement filed by Debtor Teri G. Galardi, 276 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 285 Memo). Memo followup due on 2/16/2023. (Bryan, M.) Modified on 2/6/2023 (Bryan, M.). (Entered: 02/06/2023) |
| 02/08/2023 | | 296 | |

| | | | |
|---|---|---|---|
| | | | Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)183 Motion to Compel) (McClendon, Thomas) (Entered: 02/08/2023) |
| 02/08/2023 | | 297 | Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)190 Response With Opposition) (McClendon, Thomas) (Entered: 02/08/2023) |
| 02/08/2023 | | 298 | BNC Certificate of Mailing (related document(s)295 Memo). No. of Notices: 2. Notice Date 02/08/2023. (Admin.) (Entered: 02/09/2023) |
| 02/16/2023 | | 299 | Joint Amended Chapter 11 Plan filed by Debtor Teri G. Galardi (related document(s)198 Chapter 11 Plan, 232 Chapter 11 Plan, 238 Amended Chapter 11 Plan, 277 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit A − Plan Summary # 2 Exhibit B − GCT Promissory Note & DSD # 3 Exhibit C − Galardi Creditors Trust Agreement)(Terry, Christopher) (Entered: 02/16/2023) |
| 02/16/2023 | | 300 | Joint Disclosure Statement *Joint Disclosure Statement* filed by Debtor Teri G. Galardi (Attachments: # 1 Exhibit A − Financial Summary)(Terry, Christopher). Related document(s) 197 Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors, 237 Amended Disclosure Statement filed by Creditor Committee The Committee of Unsecured Creditors. Modified on 2/17/2023 (Bryan, M.). (Entered: 02/16/2023) |
| 02/16/2023 | | 301 | Application for Conditional Approval of Small Business Disclosure Statement. filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 02/16/2023) |
| 02/20/2023 | | 302 | Debtor−In−Possession Monthly Operating Report for Filing Period January 2023 filed by Debtor Teri G. Galardi (Attachments: # 1 Exhibit Jan 2023 MOR Attachments) (McBryan, Louis) (Entered: 02/20/2023) |
| 02/21/2023 | | 303 | Objection to Confirmation of Plan filed by Creditor AgSouth Farm Credit, ACA (related document(s)299 Amended Chapter 11 Plan, 300 Disclosure Statement) (Manoll, Roy). *See related document(s) 405 Notice of Withdrawal filed by Creditor AgSouth Farm Credit, ACA.* Modified on 4/11/2023 (Bryan, M.). (Entered: 02/21/2023) |
| 02/21/2023 | | | Telephonic Hearing Set (related document(s)301 Conditional Approval of Small Business Disclosure Statement filed by Debtor Teri G. Galardi). Hearing scheduled for 2/27/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 02/21/2023) |
| 02/21/2023 | | 304 | Notice of Hearing *on Application Requesting Entry of Order Conditionally Approving Disclosure Statement and Establishing Certain Deadlines Regarding Joint Plan of Reorganization* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)301 Conditional Approval of Small Business Disclosure Statement) Status hearing to be held on 2/27/2023 at 11:00 AM at Macon Courtroom A. (McClendon, Thomas) (Entered: 02/21/2023) |
| 02/22/2023 | | 305 | Certificate of Service Notice of Hearing filed by Debtor Teri G. Galardi (related document(s)301 Conditional Approval of Small Business Disclosure Statement) (Terry, Christopher) (Entered: 02/22/2023) |
| 02/27/2023 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Held (related document(s)301 Conditional Approval of Small Business Disclosure Statement filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 3/3/2023. (Thomas, R.) The Court will allow the disclosure and confirmation hearing to be held together. The attorneys will confer on select a date from the dates they were given. The Court ask Mr. Terry to upload an order based on the direction given in open Court and include the date of the hearing they select. (Entered: 02/27/2023) |
| 02/28/2023 | | 306 | Withdrawal of Claim Nos. 101 (Alexis King) (webclaimusr) (Entered: 02/28/2023) |
| 02/28/2023 | | 307 | Withdrawal of Claim Nos. 104 (Jenisee Long) (webclaimusr) (Entered: 02/28/2023) |
| 02/28/2023 | | 308 | Withdrawal of Claim Nos. 100 (Tiffany Thompson) (webclaimusr) (Entered: 02/28/2023) |
| 02/28/2023 | | 309 | Order on Chapter 11 Joint Disclosure Statement and Joint Amended Chapter 11 Plan. Hearing on Disclosure Statement and Confirmation scheduled for 4/11/2023 at 11:00 AM at Macon Courtroom A. Last day to oppose Disclosure Statement and object to Confirmation of Chapter 11 Plan is 3/31/2023. Attorney Certificate of Service Due by 3/3/2023. Signed on 2/28/2023. (Bryan, M.) (Entered: 02/28/2023) |
| 03/01/2023 | | | Hearing Set; (related document(s)303 Objection to Confirmation of the Plan filed by Creditor AgSouth Farm Credit, ACA). Hearing scheduled for 4/11/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 03/01/2023) |
| 03/03/2023 | | 310 | Certificate of Service of Notice and Ballot for Accepting or Rejecting the Chapter 11 Plan of Reorganization; Joint Disclosure Statement for Joint Chapter 11 Plan of Reorganization of Teri G. Galardi and the Committee of Unsecured Creditors; Joint Chapter 11 Plan of Reorganization of Teri G. Galardi and the Committee of Unsecured Creditors; and Order Establishing (1) Deadline for Filing Objections to the Disclosure Statement and Plan, (2) Deadline for Voting on Plan, and (3) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)299 Amended Chapter 11 Plan, 300 Disclosure Statement, 309 Order on Disclosure Statement) (McClendon, Thomas) (Entered: 03/03/2023) |
| 03/04/2023 | | 311 | Certificate of Service filed by Debtor Teri G. Galardi (related document(s)299 Amended Chapter 11 Plan, 300 Disclosure Statement, 309 Order on Disclosure Statement) (Terry, Christopher) (Entered: 03/04/2023) |
| 03/07/2023 | | | Hearing Set. Spoke w/Thomas McClendon. He will file a Notice of Hearing on this Motion; (related document(s)210 Generic Motion filed by Creditor Committee The Committee of Unsecured Creditors). Hearing scheduled for 4/11/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 03/07/2023) |
| 03/07/2023 | | 312 | Notice of Hearing *on Motion by the Official Committee of Unsecured Creditors for Order Authorizing Committee to File Avoidance Actions on Behalf of the Estate* filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)210 Generic Motion) Hearing scheduled for 4/11/2023 at 11:00 AM at Macon Courtroom A |

| | | | |
|---|---|---|---|
| | | | (McClendon, Thomas) (Entered: 03/07/2023) |
| 03/09/2023 | | 313 | Chapter 11 Ballot *(Accepting)* filed by Creditor Keesha Weems (McClendon, Thomas) (Entered: 03/09/2023) |
| 03/09/2023 | | 314 | Chapter 11 Ballot *(Accepting)* filed by Creditor Addie Brooks (McClendon, Thomas) (Entered: 03/09/2023) |
| 03/09/2023 | | 315 | Chapter 11 Ballot *(Accepting)* filed by Creditor Krystall Wright (McClendon, Thomas) (Entered: 03/09/2023) |
| 03/09/2023 | | 316 | Chapter 11 Ballot *(Accepting)* filed by Creditor Marleka Williams (McClendon, Thomas) (Entered: 03/09/2023) |
| 03/09/2023 | | 317 | Chapter 11 Ballot filed by Creditor Michael Akemon. (Bryan, M.) (Entered: 03/09/2023) |
| 03/10/2023 | | 318 | Motion to Sell Property Free and Clear of Liens. *506 SE 11th Ct, Fort Lauderdale, FL* Fee Amount $188, filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 03/10/2023) |
| 03/10/2023 | | | Receipt of Motion to Sell Property Free and Clear of Liens( 22−50035−JPS) [motion,msell] ( 188.00) Filing Fee. Receipt number A18910488. Fee amount 188.00. (re:Doc# 318) (U.S. Treasury) (Entered: 03/10/2023) |
| 03/10/2023 | | 319 | Motion to Expedite Hearing (related documents 318 Motion to Sell Property Free and Clear of Liens. *506 SE 11th Ct, Fort Lauderdale, FL* Fee Amount $188,) filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 03/10/2023) |
| 03/10/2023 | | 320 | Certification re: Request for expedited hearing filed by Debtor Teri G. Galardi (related document(s)319 Motion to Expedite Hearing) (McBryan, Louis) (Entered: 03/10/2023) |
| 03/10/2023 | | 322 | Chapter 11 Ballot filed by Creditor Angela Coates. (Bryan, M.) (Entered: 03/13/2023) |
| 03/10/2023 | | 323 | Chapter 11 Ballot filed by Creditor Belinda Harris. (Bryan, M.) (Entered: 03/13/2023) |
| 03/10/2023 | | 324 | Chapter 11 Ballot filed by Creditor Apeatsiwa Shaw−Taylor. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 321 | Response with opposition filed by Creditor Georgia Department of Revenue (related document(s)299 Amended Chapter 11 Plan) (Loegel, Jonathan) Modified on 3/15/2023 (Bryan, M.). *Terminated, see Doc 341 for correct entry. (Entered: 03/13/2023) |
| 03/13/2023 | | 325 | Agreed Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Alexis King (Claim No. 110) To Red Shield Funding Fee Amount $26 filed by Creditor Alexis King (Guernsey, Joseph) (Entered: 03/13/2023) |
| 03/13/2023 | | | Receipt of Transfer of Claim( 22−50035−JPS) [claims,trclm] ( 26.00) Filing Fee. Receipt number A18912517. Fee amount 26.00. (re:Doc# 325) (U.S. Treasury) (Entered: 03/13/2023) |

| 03/13/2023 | | 326 | Chapter 11 Ballot filed by Creditor Brittany Walker. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 327 | Chapter 11 Ballot filed by Creditor Yashica Bain. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 328 | Chapter 11 Ballot filed by Creditor Adia Simmons. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 329 | Chapter 11 Ballot filed by Creditor Marei Kahey. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 330 | Chapter 11 Ballot filed by Creditor Tramaine Moore. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 331 | Order Granting Motion Expedite Hearing (Related Doc # 319) on (Motion to Sell Property Free and Clear of Liens318) Signed on 3/13/2023. Hearing scheduled for 3/14/2023 at 02:00 PM at Macon Courtroom A. (Bryan, M.) (Entered: 03/13/2023) |
| 03/13/2023 | | 332 | Chapter 11 Ballot *(Ballot of Montoya Minnis)* filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 03/13/2023) |
| 03/13/2023 | | 341 | Limited Objection to Confirmation of Plan filed by Creditor Georgia Department of Revenue (related document(s)299 Amended Chapter 11 Plan). Confirmation hearing to be held on 4/11/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) *See Doc 321 for image of document. **See related document(s) 404 Notice of Withdrawal filed by Creditor Georgia Department of Revenue. Modified on 4/11/2023 (Bryan, M.). (Entered: 03/15/2023)* |
| 03/14/2023 | | 333 | Chapter 11 Ballot filed by Creditor Marquita Ward. (Bryan, M.) (Entered: 03/14/2023) |
| 03/14/2023 | | 334 | Chapter 11 Ballot filed by Creditor Marsha Taylor. (Bryan, M.) (Entered: 03/14/2023) |
| 03/14/2023 | | 335 | Chapter 11 Ballot filed by Creditor Yamilee Bennett. (Bryan, M.) (Entered: 03/14/2023) |
| 03/14/2023 | | 336 | Chapter 11 Ballot filed by Creditor Abri Leahong. (Bryan, M.) (Entered: 03/14/2023) |
| 03/14/2023 | | 337 | Chapter 11 Ballot filed by Creditor Ameera Brewer. (Bryan, M.) (Entered: 03/14/2023) |
| 03/14/2023 | | 338 | Chapter 11 Ballot filed by Creditor Quiana Dopoe. (Bryan, M.) (Entered: 03/14/2023) |
| 03/14/2023 | | 339 | Certificate of Service Order and Notice filed by Debtor Teri G. Galardi (related document(s)331 Order on Motion to Expedite Hearing) (McBryan, Louis) (Entered: 03/14/2023) |
| 03/14/2023 | | 340 | PDF with attached Audio File. Court Date & Time [ 3/14/2023 2:00:55 PM ]. File Size [ 5552 KB ]. Run Time [ 00:23:08 ]. (CourtSpeak). (Entered: 03/14/2023) |

| | | | |
|---|---|---|---|
| 03/14/2023 | | | Hearing Held (related document(s)318 Motion to Sell Property Free and Clear of Liens filed by Debtor Teri G. Galardi). Order/Withdrawal Follow−up Due: 4/4/2023. (Thomas, R.) Parties to confer as to whether the type of order the court is willing to enter will work for the motion to sell. (Entered: 03/14/2023) |
| 03/15/2023 | | 342 | BNC Certificate of Mailing (related document(s)331 Order on Motion to Expedite Hearing). No. of Notices: 2. Notice Date 03/15/2023. (Admin.) (Entered: 03/16/2023) |
| 03/16/2023 | | 343 | Chapter 11 Ballot filed by Creditor LaKeisha Fenner. (Bryan, M.) (Entered: 03/16/2023) |
| 03/16/2023 | | 344 | Consent Order Granting in part Denying in part Motion To Sell Property Free and Clear of Liens (Related Doc # 318) Signed on 3/16/2023. (Bryan, M.) (Entered: 03/16/2023) |
| 03/16/2023 | | 345 | Chapter 11 Ballot *(Accepting)* filed by Creditor Ashley Armstrong (McClendon, Thomas) (Entered: 03/16/2023) |
| 03/16/2023 | | 346 | Chapter 11 Ballot *(Accepting)* filed by Creditor Marquisha Holmes (McClendon, Thomas) (Entered: 03/16/2023) |
| 03/17/2023 | | 347 | Chapter 11 Ballot filed by Creditor Marissa Walker. (Bryan, M.) (Entered: 03/17/2023) |
| 03/17/2023 | | 348 | Chapter 11 Ballot filed by Creditor Aisha Taliaferro. (Bryan, M.) (Entered: 03/17/2023) |
| 03/17/2023 | | 349 | Chapter 11 Ballot filed by Creditor Maria Bush. (Bryan, M.) (Entered: 03/17/2023) |
| 03/18/2023 | | 350 | BNC Certificate of Mailing (related document(s)344 Order on Motion To Sell Property Free and Clear of Liens). No. of Notices: 3. Notice Date 03/18/2023. (Admin.) (Entered: 03/19/2023) |
| 03/18/2023 | | 351 | BNC Certificate of Mailing (related document(s)325 Transfer of Claim filed by Creditor Alexis King). No. of Notices: 1. Notice Date 03/18/2023. (Admin.) (Entered: 03/19/2023) |
| 03/20/2023 | | 352 | Chapter 11 Ballot filed by Creditor Elliadria Griffen. (Bryan, M.) (Entered: 03/20/2023) |
| 03/20/2023 | | 353 | Chapter 11 Ballot filed by Creditor Natonia Bell. (Bryan, M.) (Entered: 03/20/2023) |
| 03/20/2023 | | 354 | Chapter 11 Ballot filed by Creditor Ashley Armstrong. (Bryan, M.) (Entered: 03/20/2023) |
| 03/20/2023 | | 355 | Chapter 11 Ballot filed by Creditor Cassandra St. Fleur. (Bryan, M.) (Entered: 03/20/2023) |
| 03/20/2023 | | 356 | Chapter 11 Ballot filed by Creditor Queen Lewis. (Bryan, M.) (Entered: 03/20/2023) |
| 03/20/2023 | | 357 | Chapter 11 Ballot *(Accepting)* filed by Creditor Princess Callahan (McClendon, Thomas) (Entered: 03/20/2023) |

| | | | |
|---|---|---|---|
| 03/21/2023 | | <u>358</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Africa Williams (McClendon, Thomas) (Entered: 03/21/2023) |
| 03/21/2023 | | <u>359</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Brandie Robertson (McClendon, Thomas) (Entered: 03/21/2023) |
| 03/21/2023 | | <u>360</u> | Memo Regarding Monthly Report to the US Trustee; DIP Report due by 4/20/2023. (Bryan, M.) (Entered: 03/21/2023) |
| 03/21/2023 | | <u>361</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Jessica Chatman (McClendon, Thomas) (Entered: 03/21/2023) |
| 03/21/2023 | | 362 | Request for Certified Pleading; to be sent to alepage@mcbryanlaw.com; filed by Debtor Teri G. Galardi (related document(s)<u>344</u> Order on Motion To Sell Property Free and Clear of Liens) (McBryan, Louis) (Entered: 03/21/2023) |
| 03/22/2023 | | <u>363</u> | Chapter 11 Ballot filed by Creditor Kitrea Jackson. (Bryan, M.) (Entered: 03/22/2023) |
| 03/22/2023 | | | Fee Amount $11 filed by Debtor Teri G. Galardi (related document(s) 362 Request for Certified Pleading) (McBryan, Louis) (Entered: 03/22/2023) |
| 03/22/2023 | | | Receipt of Fees Paid (Misc.)( <u>22−50035−JPS</u>) [court,recgen] ( 11.00) Filing Fee. Receipt number A18935052. Fee amount 11.00. (re:Doc# ) (U.S. Treasury) (Entered: 03/22/2023) |
| 03/22/2023 | | <u>364</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Latoya Hughes (McClendon, Thomas) (Entered: 03/22/2023) |
| 03/23/2023 | | <u>365</u> | Chapter 11 Ballot filed by Creditor Shanice Bain. (Bryan, M.) (Entered: 03/23/2023) |
| 03/23/2023 | | <u>366</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Angela Milner (McClendon, Thomas) (Entered: 03/23/2023) |
| 03/23/2023 | | <u>367</u> | Joint Application to Employ Jones Lang LaSalle as Real Estate Broker filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 03/23/2023) |
| 03/23/2023 | | <u>368</u> | BNC Certificate of Mailing (related document(s)<u>360</u> Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/24/2023 | | <u>369</u> | Chapter 11 Ballot filed by Creditor Jennifer Ridley (Hayes, T.) (Entered: 03/24/2023) |
| 03/24/2023 | | <u>370</u> | Chapter 11 Ballot filed by Creditor Shadana Deleston (Hayes, T.) (Entered: 03/24/2023) |
| 03/24/2023 | | <u>371</u> | Chapter 11 Ballot filed by Creditor Desiree U. Jones (Hayes, T.) (Entered: 03/24/2023) |
| 03/24/2023 | | <u>372</u> | Chapter 11 Ballot filed by Creditor Sarah Riedel (Hayes, T.) (Entered: 03/24/2023) |

| Date | | Doc # | Description |
|---|---|---|---|
| 03/27/2023 | | <u>373</u> | Motion to Extend Time to File Complaint with proposed consent order filed by Creditor Committee The Committee of Unsecured Creditors (McClendon, Thomas) (Entered: 03/27/2023) |
| 03/27/2023 | | <u>374</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Crystyona Hartzog (McClendon, Thomas) (Entered: 03/27/2023) |
| 03/27/2023 | | <u>378</u> | Chapter 11 Ballot filed by Creditor American Express National Bank regarding Claim in the unpaid amount of $18,265.84. (Irby, T.) (Entered: 03/28/2023) |
| 03/27/2023 | | <u>379</u> | Chapter 11 Ballot filed by Creditor American Express National Bank regarding claim for $2,196.97. (Irby, T.) (Entered: 03/28/2023) |
| 03/28/2023 | | <u>375</u> | Chapter 11 Ballot filed by Creditor Seleta Stanton. (Bryan, M.) Additional attachment(s) added on 3/28/2023 (Williams, W.). Modified on 3/28/2023 (Williams, W.) *Image of ballot added*. (Entered: 03/28/2023) |
| 03/28/2023 | | <u>376</u> | Chapter 11 Ballot filed by Creditor Diana Smith. (Bryan, M.) (Entered: 03/28/2023) |
| 03/28/2023 | | <u>377</u> | Objection to Confirmation of Plan filed by Creditor WELLS FARGO BANK, N.A. (related document(s)<u>299</u> Amended Chapter 11 Plan) Confirmation hearing to be held on 4/11/2023 at 11:00 AM at Macon Courtroom A. (Jordan, Brian). *See related document(s) <u>402</u> Notice of Withdrawal filed by Creditor WELLS FARGO BANK, N.A..* Modified on 4/11/2023 (Bryan, M.). (Entered: 03/28/2023) |
| 03/29/2023 | | <u>380</u> | Consent Order Granting Motion To Extend Time to File Complaint. (Related Doc # <u>373</u>). Signed on 3/29/2023. Last day to object to discharge extended to 4/30/2023. (Sorrow, A) (Entered: 03/29/2023) |
| 03/29/2023 | | <u>381</u> | Chapter 11 Ballot filed by Creditor Sasha Hollins (Sorrow, A) (Entered: 03/29/2023) |
| 03/30/2023 | | <u>382</u> | Chapter 11 Ballot *Accepting Plan* filed by Creditor AgSouth Farm Credit, ACA (Manoll, Roy) (Entered: 03/30/2023) |
| 03/31/2023 | | <u>383</u> | Chapter 11 Ballot *(Accepting – Claim No. 57)* filed by Creditor Astrid E. Gabbe (McClendon, Thomas) (Entered: 03/31/2023) |
| 03/31/2023 | | <u>384</u> | Chapter 11 Ballot *(Accepting – Claim No. 97)* filed by Creditor Astrid E. Gabbe (McClendon, Thomas) (Entered: 03/31/2023) |
| 03/31/2023 | | <u>385</u> | Chapter 11 Ballot *(Accepting – Claim No. 105)* filed by Creditor Astrid E. Gabbe (McClendon, Thomas) (Entered: 03/31/2023) |
| 03/31/2023 | | <u>386</u> | Chapter 11 Ballot *(Accepting)* filed by Creditor Gabrielle Bates (McClendon, Thomas) (Entered: 03/31/2023) |
| 03/31/2023 | | <u>387</u> | Objection to Confirmation of Plan filed by Creditor Power Financial Credit Union (related document(s)<u>299</u> Amended Chapter 11 Plan) Confirmation hearing to be held on 4/11/2023 at 11:00 AM at Macon Courtroom A. (Silver, James) (Entered: 03/31/2023) |
| 03/31/2023 | | <u>388</u> | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (related document(s)380 Order to Extend Time to File Complaint). No. of Notices: 183. Notice Date 03/31/2023. (Admin.) (Entered: 04/01/2023) |
| 04/03/2023 | | 389 | Chapter 11 Ballot filed by Creditor Red Shield Funding (Guernsey, Joseph) (Entered: 04/03/2023) |
| 04/03/2023 | | 390 | Creditor Request for Notices *and Objection to Ch. 11 Plan* filed by Creditor Red Shield Funding (Guernsey, Joseph) Modified on 4/4/2023 (Bryan, M.). *See Doc 393 for correction/completion of entry. (Entered: 04/03/2023) |
| 04/03/2023 | | 391 | Order Granting Application to Employ Jones Lang LaSalle Brokerage, Inc. as Real Estate Broker (Related Doc # 367) Signed on 4/3/2023. (Bryan, M.) (Entered: 04/04/2023) |
| 04/03/2023 | | 393 | Objection to Confirmation of Plan filed by Creditor Red Shield Funding (related document(s)299 Amended Chapter 11 Plan, 300 Disclosure Statement) Confirmation hearing to be held on 4/11/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) *See Doc 390 for image of document. (Entered: 04/04/2023) |
| 04/04/2023 | | 392 | Debtor−In−Possession Monthly Operating Report for Filing Period February 2023 filed by Debtor Teri G. Galardi (related document(s)360 Memo Regarding Monthly Report) (Attachments: # 1 Exhibit Feb 2023 MOR Attachments) (McBryan, Louis) (Entered: 04/04/2023) |
| 04/04/2023 | | 394 | Certificate of Service Consent Order Authorizing Debtor to Employ Real Estate Broker filed by Debtor Teri G. Galardi (related document(s)391 Order on Application to Employ) (McBryan, Louis) (Entered: 04/04/2023) |
| 04/05/2023 | | 395 | Chapter 11 Ballot *(IRS Class 6)* filed by Creditor United States of America (Lanier, Christina) (Entered: 04/05/2023) |
| 04/05/2023 | | 396 | Chapter 11 Ballot *(IRS Class 8)* filed by Creditor United States of America (Lanier, Christina) (Entered: 04/05/2023) |
| 04/06/2023 | | 397 | BNC Certificate of Mailing (related document(s)391 Order on Application to Employ). No. of Notices: 3. Notice Date 04/06/2023. (Admin.) (Entered: 04/07/2023) |
| 04/10/2023 | | 398 | Memo to Christopher Terry, Re: Summary of Voting on the Plan; (related document(s)309 Order on Disclosure Statement). Memo followup due on 4/10/2023. (Bryan, M.) (Entered: 04/10/2023) |
| 04/10/2023 | | 399 | Summary of Ballots filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 04/10/2023) |
| 04/10/2023 | | 400 | Declaration *of Summary of Trust Deposits* filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 04/10/2023) |
| 04/10/2023 | | 401 | Joint Amended Chapter 11 Plan *to resolve pending plan objections* filed by Debtor Teri G. Galardi (related document(s)299 Joint Amended Chapter 11 Plan) (Attachments: # 1 Exhibit A − Plan Summary and Financials # 2 Exhibit B − GCT Promissory Note & Security Documents # 3 Exhibit C − Galardi Creditors Trust Agreement) Related document(s) 300 Joint Disclosure Statement filed by Debtor Teri G. |

| | | | |
|---|---|---|---|
| | | | Galardi. (Terry, Christopher). Modified on 4/11/2023 (Bryan, M.). (Entered: 04/10/2023) |
| 04/10/2023 | | 402 | Notice of Withdrawal filed by Creditor WELLS FARGO BANK, N.A. (related document(s)377 Objection to Confirmation of the Plan) (Jordan, Brian) (Entered: 04/10/2023) |
| 04/11/2023 | | 403 | Declaration *of Debtor Teri G. Galardi in support of confirmation of Joint Chapter 11 Plan* filed by Debtor Teri G. Galardi (related document(s)401 Amended Chapter 11 Plan) (Terry, Christopher) (Entered: 04/11/2023) |
| 04/11/2023 | | 404 | Notice of Withdrawal filed by Creditor Georgia Department of Revenue (related document(s) 341 Objection to Confirmation of the Plan) (Loegel, Jonathan) (Entered: 04/11/2023) |
| 04/11/2023 | | 405 | Notice of Withdrawal filed by Creditor AgSouth Farm Credit, ACA (related document(s)303 Objection to Confirmation of the Plan) (Manoll, Roy) (Entered: 04/11/2023) |
| 04/11/2023 | | | Hearing Set (related document(s)401 Joint Amended Chapter 11 Plan filed by Debtor Teri G. Galardi). Confirmation hearing to be held on 4/11/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 04/11/2023) |
| 04/11/2023 | | 406 | PDF with attached Audio File. Court Date & Time [ 4/11/2023 11:08:17 AM ]. File Size [ 5420 KB ]. Run Time [ 00:22:35 ]. (CourtSpeak). (Entered: 04/11/2023) |
| 04/11/2023 | | | **Hearing Not Held and Continued to Final Disposition Calendar.** Reason: TO BE WITHDRAWN (related document(s)210 Generic Motion filed by Creditor Committee The Committee of Unsecured Creditors). Final Disposition Hearing scheduled for 5/11/2023 at 11:45 AM at Macon Courtroom A (Thomas, R.) (Entered: 04/11/2023) |
| 04/11/2023 | | | **Hearing Held and Continued to Final Disposition Calendar.** Reason: DISCLOSURE STATEMENT APPROVED, AMENDED JOINT PLAN CONFIRMED. OBJECTIONS BY POWER FINANCIAL CREDIT UNION AND RED SHIELD FUNDING OVERRULED. MR. TERRY TO SUBMIT ORDER CONFIMRING PLAN WITH LANGUAGE THAT STATES OBJECTIONS ARE OVERRULED.MR. TERRY TO SUBMIT SEPARATE ORDER APPROVDING DISCLOSURE STATEMENT. (related document(s)299 Amended Chapter 11 Plan filed by Debtor Teri G. Galardi, 300 Disclosure Statement filed by Debtor Teri G. Galardi, 387 Objection to Confirmation of the Plan filed by Creditor Power Financial Credit Union, 393 Objection to Confirmation of the Plan filed by Creditor Red Shield Funding, 401 Amended Chapter 11 Plan filed by Debtor Teri G. Galardi). Final Disposition Hearing scheduled for 5/11/2023 at 11:45 AM at Macon Courtroom A (Thomas, R.) (Entered: 04/11/2023) |
| 04/12/2023 | | 407 | Notice of Withdrawal filed by Creditor Committee The Committee of Unsecured Creditors (related document(s)210 Generic Motion) (McClendon, Thomas) (Entered: 04/12/2023) |
| 04/12/2023 | | 408 | BNC Certificate of Mailing (related document(s)398 Memo). No. of Notices: 1. Notice Date 04/12/2023. (Admin.) (Entered: 04/13/2023) |

| 04/14/2023 | | 409 | Order on Chapter 11 Joint Disclosure Statement. Signed on 4/14/2023. (Bryan, M.) (Entered: 04/14/2023) |
| 04/14/2023 | | 410 | Order Confirming Ch 11 Plan (Individual) (related document(s) 299 Joint Chapter 11 Plan, 401 as Amended Joint Chapter 11 Plan. Court to followup on Final Report or closing: 4/28/2023. Signed on 4/14/2023. (Bryan, M.) (Entered: 04/14/2023) |
| 04/14/2023 | | 411 | Certificate of Service Order Confirming Joint Plan of Reorganization filed by Debtor Teri G. Galardi (related document(s)410 Order Confirming Ch 11 Plan (Individual)) (Terry, Christopher) (Entered: 04/14/2023) |
| 04/16/2023 | | 412 | BNC Certificate of Mailing (related document(s)409 Order on Disclosure Statement). No. of Notices: 2. Notice Date 04/16/2023. (Admin.) (Entered: 04/17/2023) |
| 04/16/2023 | | 413 | BNC Certificate of Mailing (related document(s)410 Order Confirming Ch 11 Plan (Individual)). No. of Notices: 3. Notice Date 04/16/2023. (Admin.) (Entered: 04/17/2023) |
| 05/01/2023 | | 414 | Debtor−In−Possession Monthly Operating Report for Filing Period March 2023 filed by Debtor Teri G. Galardi (Attachments: # 1 Exhibit March 2023 MOR Attachments) (McBryan, Louis) (Entered: 05/01/2023) |
| 05/02/2023 | | 415 | Objection to Claim 120 of Claimant American Arbitration Association. in the amount of $18,780.00 Objections due by 6/1/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) (Entered: 05/02/2023) |
| 05/02/2023 | | 416 | Objection to Claim 99 of Claimant Jocelyn Johnson. in the amount of $116,644.80 Objections due by 6/1/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) (Entered: 05/02/2023) |
| 05/02/2023 | | 417 | Objection to Claim 98 of Claimant Shakir Williams. in the amount of $229,137.60 Objections due by 6/1/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) **Withdrawn by document 685** Modified on 12/22/2023 (Thiel, J.). (Entered: 05/02/2023) |
| 05/02/2023 | | 418 | Objection to Claim 95 of Claimant Jammie Parker. in the amount of $366,475.20 Objections due by 6/1/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) **Withdrawn by document 686 but order was already entered on this objection** Modified on 12/22/2023 (Thiel, J.). (Entered: 05/02/2023) |

| 05/03/2023 | | 419 | Final Application for Compensation for Jones & Walden LLC. Objections due by 5/24/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Committee The Committee of Unsecured Creditors Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 5/30/2023. (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 420 | Final Application for Compensation for McNair, McLemore, Middlebrooks, & Co., LLC. Objections due by 5/24/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Committee The Committee of Unsecured Creditors Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 5/30/2023. (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 421 | Notice of Hearing *(Amended Notice of Objection to Claim)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)418 Objection to Claim) Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail.Hearing scheduled for 6/21/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 422 | Notice of Hearing *(Amended Notice of Objection to Claim)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)417 Objection to Claim) Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail.Hearing scheduled for 6/21/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 423 | Notice of Hearing *(Amended Notice of Objection to Claim)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)416 Objection to Claim) Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail.Hearing scheduled for 6/21/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 424 | Notice of Hearing *(Amended Notice of Objection to Claim)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)415 Objection to Claim) Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail.Hearing scheduled for 6/21/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 425 | Objection to Claim 43 of Claimant Bank of America, N.A.. in the amount of $19,340.97 Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/03/2023 | | 426 | Objection to Claim 109 of Claimant Elliandria Griffin. in the amount of $152,053.00 Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) (Entered: 05/03/2023) |

| | | | |
|---|---|---|---|
| 05/03/2023 | | 427 | Objection to Claim 41 of Claimant Rasheedah Mays. in the amount of $686,578.00 Objections due by 6/2/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (McClendon, Thomas) (Entered: 05/03/2023) |
| 05/10/2023 | | 428 | Objection to Claim 57 of Claimant Astrid E. Gabbe. in the amount of $163,956.32 Objections due by 6/9/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/12/2023. (McClendon, Thomas) **Withdrawn by document 687** Modified on 12/22/2023 (Thiel, J.). (Entered: 05/10/2023) |
| 05/10/2023 | | 429 | Objection to Claim 97 of Claimant Astrid E. Gabbe. in the amount of $346,240.00 Objections due by 6/9/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/12/2023. (McClendon, Thomas). Modified on 5/25/2023 *Withdrawn see document 436* (Ware, Savedra). (Entered: 05/10/2023) |
| 05/10/2023 | | 430 | Objection to Claim 105 of Claimant Astrid E. Gabbe. in the amount of $67,170.77 Objections due by 6/9/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/12/2023. (McClendon, Thomas) (Entered: 05/10/2023) |
| 05/10/2023 | | 431 | Final Application for Compensation for Boyer Terry LLC (Christopher W. Terry). Objections due by 5/31/2023 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/5/2023. (Terry, Christopher) (Entered: 05/10/2023) |
| 05/16/2023 | | 432 | Final Application for Compensation for Whaley Hammonds Tomasello, P.C., as Accountant for Debtor. Objections due by 6/6/2023 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/9/2023. (McBryan, Louis). *See related document(s) 448 Amended Document/Motion/Application filed by Debtor Teri G. Galardi.* Modified on 6/8/2023 (Bryan, M.). (Entered: 05/16/2023) |
| 05/16/2023 | | 433 | Final Application for Compensation for Schulten Ward Turner & Weiss, LLP, as Special Counsel to Debtor. Objections due by 6/6/2023 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/9/2023. (McBryan, Louis) (Entered: 05/16/2023) |
| 05/16/2023 | | 434 | Final Application for Compensation for Smith & Shapiro, PLLC, as Special Counsel to Debtor. Objections due by 6/6/2023 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. |

| | | | |
|---|---|---|---|
| | | | Galardi Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/9/2023. (McBryan, Louis) (Entered: 05/16/2023) |
| 05/16/2023 | | 435 | Final Application for Compensation for McBRYAN, LLC. Objections due by 6/6/2023 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 06/21/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 6/9/2023. (McBryan, Louis) (Entered: 05/16/2023) |
| 05/24/2023 | | 436 | Notice to Withdraw Objection to Claim 97 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)429 Objection to Claim) (McClendon, Thomas) (Entered: 05/24/2023) |
| 05/31/2023 | | 437 | Debtor−In−Possession Monthly Operating Report for Filing Period April 2023 filed by Debtor Teri G. Galardi (Attachments: # 1 Exhibit April 2023 MOR Attachments) (McBryan, Louis) Modified on 7/20/2023 See docket 502 for Amended Monthly Operating Report for period ending 04/27/2023. (Irby, T.). (Entered: 05/31/2023) |
| 05/31/2023 | | 438 | Adversary case 23−05013. (21 (Validity, priority or extent of lien or other interest in property)),(12 (Recovery of money/property − 547 preference)) Complaint by Teri G. Galardi against Red Shield Funding, Alexis King, Astrid E Gabbe. Fee Amount $350 (Terry, Christopher) (Entered: 05/31/2023) |
| 06/01/2023 | | 439 | Order Granting Application For Compensation (Related Doc # 419) , Fees Awarded: $125642.50, Expenses Awarded: $8422.91 to Thomas McClendon; Awarded on 6/1/2023 Signed on 6/1/2023. (Dunlap, Cathy) (Entered: 06/01/2023) |
| 06/02/2023 | | 440 | Order Granting Application For Compensation (Related Doc # 420) , Fees Awarded: $10338.00, Expenses Awarded: $0.00 to McNair, McLemore, Middlebrooks & Co, LLC; Awarded on 6/2/2023 Signed on 6/2/2023. (Dunlap, Cathy) (Entered: 06/02/2023) |
| 06/03/2023 | | 441 | BNC Certificate of Mailing (related document(s)439 Order on Application for Compensation). No. of Notices: 3. Notice Date 06/03/2023. (Admin.) (Entered: 06/04/2023) |
| 06/04/2023 | | 442 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Tiffany Thompson (Claim No. 114) To Red Shield Funding Fee Amount $26 filed by Creditor Tiffany Thompson (Guernsey, Joseph) (Entered: 06/04/2023) |
| 06/04/2023 | | | Receipt of Transfer of Claim( 22−50035−JPS) [claims,trclm] ( 26.00) Filing Fee. Receipt number A19090968. Fee amount 26.00. (re:Doc# 442) (U.S. Treasury) (Entered: 06/04/2023) |
| 06/04/2023 | | 443 | BNC Certificate of Mailing (related document(s)440 Order on Application for Compensation filed by Accountant McNair, McLemore, Middlebrooks & Co, LLC). No. of Notices: 3. Notice Date 06/04/2023. (Admin.) (Entered: 06/05/2023) |
| 06/05/2023 | | 444 | Response to Objection to Claim 57 with opposition filed by Creditor Astrid E. Gabbe (related document(s)428 Objection to Claim (Bryan, M.) (Entered: 06/05/2023) |

| | | | |
|---|---|---|---|
| 06/05/2023 | | <u>445</u> | Response to Objection to Claim 95 with opposition filed by Creditor Jammie Parker (related document(s)<u>418</u> Objection to Claim (Bryan, M.) (Entered: 06/05/2023) |
| 06/05/2023 | | <u>446</u> | Response to Objection to Claim 99 with opposition filed by Creditor Jocelyn Johnson (related document(s)<u>416</u> Objection to Claim (Bryan, M.) (Entered: 06/05/2023) |
| 06/05/2023 | | <u>447</u> | Response to Objection to Claim 98 with opposition filed by Creditor Shakir Williams (related document(s)<u>417</u> Objection to Claim (Bryan, M.) (Entered: 06/05/2023) |
| 06/05/2023 | | | Hearing Set; (related document(s)<u>444</u> Response to Objection to Claim filed by Creditor Astrid E. Gabbe, <u>445</u> Response to Objection to Claim filed by Creditor Jammie Parker, <u>446</u> Response to Objection to Claim filed by Creditor Jocelyn Johnson, <u>447</u> Response to Objection to Claim filed by Creditor Shakir Williams). Hearing scheduled for 6/21/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 06/05/2023) |
| 06/06/2023 | | <u>448</u> | Amended Document Amended Third and Final Application for Compensation for Whaley Hammonds Tomasello, P.C., as Accountant for Debtor filed by Debtor Teri G. Galardi (related document(s)<u>432</u> Application for Compensation) (McBryan, Louis) (Entered: 06/06/2023) |
| 06/07/2023 | | <u>449</u> | Order Granting Application For Compensation (Related Doc # <u>431</u>) , Fees Awarded: $87885.00, Expenses Awarded: $2182.92 to Christopher W. Terry; Awarded on 6/7/2023 Signed on 6/7/2023. (Sorrow, A) (Entered: 06/07/2023) |
| 06/08/2023 | | <u>450</u> | Memo to Louis McBryan, Re: Amended Notice of Time to Respond; (related document(s)<u>432</u> Application for Compensation filed by Debtor Teri G. Galardi, <u>448</u> Amended Document/Motion/Application filed by Debtor Teri G. Galardi). Memo followup due on 6/15/2023. (Bryan, M.) (Entered: 06/08/2023) |
| 06/08/2023 | | <u>451</u> | Notice of Time to Respond filed by Debtor Teri G. Galardi (related document(s)<u>448</u> Amended Document/Motion/Application) Objections due by 6/27/2023 plus an additional 3 (three) days if served by mail.Hearing scheduled for 7/12/2023 at 11:00 AM at Macon Courtroom A (McBryan, Louis). *See related document(s) <u>432</u> Third and Final Application for Compensation for Whaley Hammonds Tomasello, P.C., as Accountant for Debtor filed by Debtor Teri G. Galardi. Modified on 6/9/2023 (Bryan, M.). (Entered: 06/08/2023) |
| 06/08/2023 | | <u>452</u> | BNC Certificate of Mailing (related document(s)<u>442</u> Transfer of Claim filed by Creditor Tiffany Thompson). No. of Notices: 1. Notice Date 06/08/2023. (Admin.) (Entered: 06/09/2023) |
| 06/09/2023 | | <u>453</u> | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Jenisee Long (Claim No. 115) To Mr. Guernsey dba Red Shield Funding Fee Amount $26 filed by Creditor Jenisee Long (Guernsey, Joseph) (Entered: 06/09/2023) |
| 06/09/2023 | | | Receipt of Transfer of Claim(<u>22−50035−JPS</u>) [claims,trclm] ( 26.00) Filing Fee. Receipt number A19103906. Fee amount 26.00. (re:Doc# <u>453</u>) (U.S. Treasury) (Entered: 06/09/2023) |

| | | | |
|---|---|---|---|
| 06/09/2023 | | | Hearing Set per Doc 451 (related document(s)432 Application for Compensation filed by Debtor Teri G. Galardi). Hearing scheduled for 7/12/2023 at 11:00 AM at Macon Courtroom A. (Bryan, M.) (Entered: 06/09/2023) |
| 06/09/2023 | | 454 | BNC Certificate of Mailing (related document(s)449 Order on Application for Compensation). No. of Notices: 2. Notice Date 06/09/2023. (Admin.) (Entered: 06/10/2023) |
| 06/12/2023 | | 455 | Claims Order Disallowing Claim Number 120 of Creditor American Arbitration Association (related document(s)415 Objection to Claim. Signed on 6/12/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/12/2023 | | 456 | Claims Order Disallowing Claim Number 41 of Creditor Rasheedah Mays (related document(s)427 Objection to Claim. Signed on 6/12/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/12/2023 | | 457 | Claims Order Disallowing Claim Number 43 of Creditor Bank of America, N.A. (related document(s)425 Objection to Claim. Signed on 6/12/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/12/2023 | | 458 | Claims Order Disallowing Claim Number 109 of Creditor Elliandria Griffin (related document(s)426 Objection to Claim. Signed on 6/12/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/13/2023 | | 459 | Memo to Thomas McClendon, Liquidating Trustee, Re: Order; (related document(s)430 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Memo followup due on 6/20/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/13/2023 | | | **Remark** *See Request for Change of Address ; re Claim 110 (related document(s)234 Change of Address Notification filed by Creditor Committee The Committee of Unsecured Creditors). (Bryan, M.) Modified on 6/13/2023 (Bryan, M.). (Entered: 06/13/2023) |
| 06/13/2023 | | 460 | Order Granting Application For Compensation (Related Doc # 433), Fees Awarded: $480.00, Expenses Awarded: $5.10 to Schulten, Ward, Turner & Weiss. Signed on 6/13/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/13/2023 | | 461 | Order Granting Application For Compensation (Related Doc # 434) , Fees Awarded: $5,185.00, Expenses Awarded: $0.00 to Smith & Shapiro, PLLC. Signed on 6/13/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/13/2023 | | 462 | Order Granting Application For Compensation (Related Doc # 435) , Fees Awarded: $121,013.17, Expenses Awarded: $1,030.96 to Louis G. McBryan. Signed on 6/13/2023. (Bryan, M.) (Entered: 06/13/2023) |
| 06/14/2023 | | 463 | BNC Certificate of Mailing (related document(s)453 Transfer of Claim filed by Creditor Jenisee Long). No. of Notices: 1. Notice Date 06/14/2023. (Admin.) (Entered: 06/15/2023) |
| 06/15/2023 | | 464 | Claims Order Disallowing Claim Number 105 of Creditor Astrid E. Gabbe (related document(s)430 Objection to Claim. Signed on 6/15/2023. (Bryan, M.) (Entered: 06/15/2023) |
| 06/15/2023 | | 465 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service of Order Granting Liquidating Trustees Objection to Claim No. 120 of American Arbitration Association, the Order Granting Liquidating Trustees Objection to Claim No. 41 of Rasheedah Mays, the Order Granting Liquidating Trustees Objection to Claim No. 43 of Bank of America, N.A., and the Order Granting Liquidating Trustees Objection to Claim No. 109 of Elliandria Griffin filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)455 Claims Order, 456 Claims Order, 457 Claims Order, 458 Claims Order) (McClendon, Thomas) (Entered: 06/15/2023) |
| 06/15/2023 | | 466 | BNC Certificate of Mailing (related document(s)455 Claims Order). No. of Notices: 3. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/15/2023 | | 467 | BNC Certificate of Mailing (related document(s)456 Claims Order). No. of Notices: 5. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/15/2023 | | 468 | BNC Certificate of Mailing (related document(s)457 Claims Order). No. of Notices: 2. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/15/2023 | | 469 | BNC Certificate of Mailing (related document(s)458 Claims Order). No. of Notices: 3. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/15/2023 | | 470 | BNC Certificate of Mailing (related document(s)460 Order on Application for Compensation filed by Spec. Counsel Schulten, Ward, Turner & Weiss). No. of Notices: 3. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/15/2023 | | 471 | BNC Certificate of Mailing (related document(s)461 Order on Application for Compensation filed by Spec. Counsel Smith & Shapiro, PLLC). No. of Notices: 3. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/15/2023 | | 472 | BNC Certificate of Mailing (related document(s)462 Order on Application for Compensation). No. of Notices: 2. Notice Date 06/15/2023. (Admin.) (Entered: 06/16/2023) |
| 06/17/2023 | | 473 | BNC Certificate of Mailing (related document(s)464 Claims Order). No. of Notices: 3. Notice Date 06/17/2023. (Admin.) (Entered: 06/18/2023) |
| 06/20/2023 | | 474 | **Notice of Appearance and Request for Notice** by Jason M. Orenstein filed by Creditor Astrid E. Gabbe (Orenstein, Jason) (Entered: 06/20/2023) |
| 06/20/2023 | | 475 | **Notice of Appearance and Request for Notice** by Jason M. Orenstein filed by Creditor Jammie Parker (Orenstein, Jason) (Entered: 06/20/2023) |
| 06/21/2023 | | 476 | PDF with attached Audio File. Court Date & Time [ 6/21/2023 11:11:48 AM ]. File Size [ 10588 KB ]. Run Time [ 00:44:07 ]. (CourtSpeak). (Entered: 06/21/2023) |
| 06/21/2023 | | | Hearing Continued (related document(s)428 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 444 Response to Objection to Claim filed by Creditor Astrid E. Gabbe). Hearing scheduled for 7/31/2023 at 02:30 PM at Macon Courtroom A (Thomas, R.) (Entered: 06/21/2023) |

| | | | |
|---|---|---|---|
| 06/21/2023 | | | Hearing Held (related document(s)418 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 445 Response to Objection to Claim filed by Creditor Jammie Parker). Order/Withdrawal Follow−up Due: 7/12/2023. (Thomas, R.) MR. ORENSTEIN GIVEN 20 DAYS TO RESPOND TO LEGAL ISSUE ADDRESSED IN OPEN COURT. MR. MCCLENDON GIVEN 7 DAYS AFTER MR. ORENSTEIN'S RESPONSE FILED TO RESPOND. JUDGE WILL TAKE UNDER ADVISEMENT (Entered: 06/21/2023) |
| 06/21/2023 | | | Hearing Held (related document(s)416 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 417 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 446 Response to Objection to Claim filed by Creditor Jocelyn Johnson, 447 Response to Objection to Claim filed by Creditor Shakir Williams). Order/Withdrawal Follow−up Due: 7/12/2023. (Thomas, R.) CHRIS KOFACHUK APPEARED AS THE ASSIGNEE OF THESE CLAIMS. THE COURT INFORMED MR. KOFACHUK THAT HE NEEDS TO FILE THE PROPER DOCUMENTS WITH THE COURT REGARDING HAVING THE CLAIMS ASSIGNED TO HIM. IT WAS ALSO RECOMMENDED BY THE COURT THAT HE GET LEGAL REPRESENTATION AS HE IS NOT AN ATTORNEY. HE IS ALSO GIVEN THE 20 DAYS TO RESPOND TO THE LEGAL ISSUE BROUGHT UP IN OPEN COURT REGARDING THE CLAIMS AND MR. MCCLENDON GIVEN 7 DAYS AFTER THE RESPONSE IS FILED TO RESPOND. JUDGE TO TAKE UNDER ADVISEMENT (Entered: 06/21/2023) |
| 06/21/2023 | | 477 | Certificate of Service Order Granting Liquidating Trustees Objection to Claim No. 105 of Astrid E. Gabbe filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)464 Claims Order) (McClendon, Thomas) (Entered: 06/21/2023) |
| 06/23/2023 | | 478 | Motion *to Limit Reserve Requirements Under the Liquidating Trust Agreement for Claims No. 57 and 110* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 06/23/2023) |
| 06/23/2023 | | 479 | Memo Regarding Monthly Report to the US Trustee. DIP Report due by 7/20/2023. (Bryan, M.) (Entered: 06/23/2023) |
| 06/25/2023 | | 480 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Rasheedah Mays (Claim No. 106) To Red Shield Funding Fee Amount $26 filed by Creditor Rasheedah Mays (Guernsey, Joseph) (Entered: 06/25/2023) |
| 06/25/2023 | | | Receipt of Transfer of Claim( 22−50035−JPS) [claims,trclm] ( 26.00) Filing Fee. Receipt number A19134142. Fee amount 26.00. (re:Doc# 480) (U.S. Treasury) (Entered: 06/25/2023) |
| 06/25/2023 | | 481 | BNC Certificate of Mailing (related document(s)479 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 06/25/2023. (Admin.) (Entered: 06/26/2023) |
| 06/28/2023 | | 482 | BNC Certificate of Mailing (related document(s)480 Transfer of Claim filed by Creditor Rasheedah Mays). No. of Notices: 1. Notice Date 06/28/2023. (Admin.) (Entered: 06/29/2023) |

| | | | |
|---|---|---|---|
| 06/29/2023 | | 483 | Consent Order Granting the Liquidating Trustee's Motion To Limit Reserve Requirements Under Liquidating Trust Agreement for Claims 57 and 110 (Related Doc # 478) Signed on 6/29/2023. (Gordon, LaSonja) (Entered: 06/30/2023) |
| 06/30/2023 | | 484 | Objection To Transfer of Claim (related documents:Transfer of Claim) filed by Creditor Rasheedah Mays. Hearing scheduled for 7/31/2023 at 02:30 PM at Macon Courtroom A (related document(s)480 Transfer of Claim (Gordon, LaSonja) Modified on 6/30/2023 (Gordon, LaSonja). (Entered: 06/30/2023) |
| 06/30/2023 | | 485 | Notice of Hearing by the Court (related document(s)480 Transfer of Claim filed by Creditor Rasheedah Mays, 484 Objection to Transfer of Claim filed by Creditor Rasheedah Mays). Hearing scheduled for 7/31/2023 at 02:30 PM at Macon Courtroom A (Gordon, LaSonja) (Entered: 06/30/2023) |
| 06/30/2023 | | 486 | Objection To Transfer of Claim (related documents:Transfer of Claim, Transfer of Claim, Transfer of Claim) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)442 Transfer of Claim, 453 Transfer of Claim, 480 Transfer of Claim (McClendon, Thomas) (Entered: 06/30/2023) |
| 07/02/2023 | | 487 | BNC Certificate of Mailing (related document(s)485 Court's Notice of Hearing). No. of Notices: 3. Notice Date 07/02/2023. (Admin.) (Entered: 07/03/2023) |
| 07/02/2023 | | 488 | BNC Certificate of Mailing (related document(s)483 Order on Generic Motion). No. of Notices: 1. Notice Date 07/02/2023. (Admin.) (Entered: 07/03/2023) |
| 07/03/2023 | | | Hearing Set (related document(s)486 Objection to Transfer of Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 7/31/2023 at 02:30 PM at Macon Courtroom A (Heyward, L) (Entered: 07/03/2023) |
| 07/03/2023 | | 489 | Order Granting Application For Compensation (Related Doc # 432), Fees Awarded: $19,243.75, Expenses Awarded: $0.00 to Whaley Hammonds Tomasello, P.C.; Awarded on 7/5/2023 Signed on 7/3/2023. (Irby, T.) (Entered: 07/05/2023) |
| 07/07/2023 | | 490 | Motion to Withdraw as Attorney filed by Creditor Power Financial Credit Union Objections due by 7/28/2023 plus an additional 3 (three) days if served by mail. (Stone, Ward) Modified on 7/11/2023 *This document has been redocketed as a Stipulated Notice of Withdrawal and is hereby terminated, see docket 492 for Stipulated Notice of Withdrawal.* (Irby, T.). (Entered: 07/07/2023) |
| 07/07/2023 | | 491 | BNC Certificate of Mailing (related document(s)489 Order on Application for Compensation). No. of Notices: 2. Notice Date 07/07/2023. (Admin.) (Entered: 07/08/2023) |
| 07/07/2023 | | 492 | Stipulated Notice of Withdrawal as Attorney (with consent) filed by Ward Stone as counsel for Creditor Power Financial Credit Union. James D. Silver has previously appeared in the case on behalf of Power Financial Credit Union and has consented to this withdrawal. This document was originally filed as docket 490 and is being redocketed to use the correct event. Docket 490 Motion to Withdraw as Attorney has been terminated. (Irby, T.) (Entered: 07/11/2023) |

| | | | |
|---|---|---|---|
| 07/11/2023 | | 493 | Brief and Memorandum of Law in Opposition to the Liquidating Trustee's Objection to Jammie Parker's Proof of claim. This brief supports 445 Response in opposition to 418 Objection to Claim 95 (Orenstein, Jason). Related document(s) 418 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 445 Response to Objection to Claim filed by Creditor Jammie Parker. *Modified on 7/12/2023 to link to documents for which Brief/Memorandum is related to.* (Irby, T.). (Entered: 07/11/2023) |
| 07/12/2023 | | 494 | Objection to AMENDED Claim 57 of Claimant Astrid Gabbe in the amount of $163956.32 Objections due by 8/11/2023 plus an additional 3 (three) days if served by mail. filed by Debtor Teri G. Galardi Hearing scheduled for 08/23/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 8/14/2023. (Terry, Christopher) Modified on 7/12/2023 for text clarification. (Irby, T.). (Entered: 07/12/2023) |
| 07/13/2023 | | 495 | Claims Order sustaining trustee's objection to transfer of claim numbers 106 and 114 to Creditor Red Shield Funding, and sustaining objection to transfer of claim 115 to Mr. Guernsey dba Red Shield Funding for Claim 115. (related document(s) 486, 442, 453, 480 Transfer of Claim, Transfer of Claim, Transfer of Claim, Objection to Transfer of Claim. Signed on 7/13/2023 *ORDERED that the Clerk is directed to strike the notice of transfer of Claim No. 114, and Tiffany Thompson shall be the holder of the claim; and it is further ORDERED that the Clerk is directed to strike the notice of transfer of Claim No. 115, and Jenisee Long shall be the holder of the claim; and it is further ORDERED that the Clerk is directed to strike the notice of partial transfer of Claim No. 106 and Rasheedah Mays shall be the holder of the claim.* (Irby, T.) (Entered: 07/13/2023) |
| 07/13/2023 | | | Claim owner modified (Claim 114) from Red Shield Funding to Tiffany Thompson. Reason for modification: Objection to Transfer of Claim was sustained, see Order (docket number 495. (Irby, T.) Modified on 7/13/2023 to add claim number in docket text. (Irby, T.). (Entered: 07/13/2023) |
| 07/13/2023 | | | Claim owner modified from Red Shield Funding to Rasheedah Mays (Claim No. 106). Reason for modification: Objection to Transfer of Claim was sustained, see Order (docket number 495. (Irby, T.) Modified on 7/13/2023 to add claim number in docket text. (Irby, T.). (Entered: 07/13/2023) |
| 07/13/2023 | | | Claim owner modified from Mr. Guernsey dba Red Shield Funding to Jenisee Long (Claim No. 115). Reason for modification: Objection to Transfer of Claim was sustained, see Order (docket number 495). (Irby, T.) Modified on 7/13/2023 to include claim number in text. (Irby, T.). (Entered: 07/13/2023) |
| 07/14/2023 | | 496 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Shakir Williams (Claim No. 98) To Christopher Kosachuk Receipt Number Defer Fee Amount $26 filed by Creditor Christopher Kosachuk (Irby, T.) (Entered: 07/14/2023) |
| 07/14/2023 | | 497 | Opposing Brief/Memorandum of Law filed by Creditor Christopher Kosachuk as Assignee of Respondent Shakir Williams in support of docket 447 Response to Obection to Claim 98 which was filed in response to docket 417 Objection to Claim 98. (Related document(s)417 Objection to Claim, 447 Response to Objection to Claim) (Irby, T.) |

| | | | |
|---|---|---|---|
| | | | (Entered: 07/14/2023) |
| 07/14/2023 | | | Receipt for Transfer of Claim Fee− $26.00 by TI. Receipt Number 102224. (Auto) (Entered: 07/14/2023) |
| 07/15/2023 | | 498 | BNC Certificate of Mailing (related document(s)495 Claims Order). No. of Notices: 12. Notice Date 07/15/2023. (Admin.) (Entered: 07/16/2023) |
| 07/18/2023 | | 499 | Response with opposition *(Trustee's Reply in Support of Objections to Claims 95, 98, and 99)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)416 Objection to Claim, 417 Objection to Claim, 418 Objection to Claim, 493 Brief, 496 Transfer of Claim, 497 Brief) (McClendon, Thomas) (Entered: 07/18/2023) |
| 07/18/2023 | | 500 | Objection To Transfer of Claim (related documents:Transfer of Claim) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)496 Transfer of Claim (McClendon, Thomas) (Entered: 07/18/2023) |
| 07/19/2023 | | 501 | BNC Certificate of Mailing (related document(s)496 Transfer of Claim filed by Creditor Christopher Kosachuk). No. of Notices: 1. Notice Date 07/19/2023. (Admin.) (Entered: 07/20/2023) |
| 07/20/2023 | | 502 | Amended Document Amended April 2023 MOR filed by Debtor Teri G. Galardi (related document(s)437 Chapter 11 Operating Report) (Attachments: # 1 Exhibit Amended April 2023 MOR Attachments) (McBryan, Louis) (Entered: 07/20/2023) |
| 07/21/2023 | | 503 | Memo Regarding Monthly Report to the US Trustee;. DIP Report due by 8/21/2023. (Irby, T.) (Entered: 07/21/2023) |
| 07/23/2023 | | 504 | BNC Certificate of Mailing (related document(s)503 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 07/23/2023. (Admin.) (Entered: 07/24/2023) |
| 07/26/2023 | | 505 | Claims Order disallowing Claim Number 99 of Creditor Jocelyn Johnson (related document(s) 416 Objection to Claim, 446 Response to Objection to Claim. Signed on 7/26/2023. **ORDERED and ADJUDGED that Movant's Objection to Claim No. 99 of Claimant Jocelyn Johnson (Docket 416) is sustained, and it is furtherORDERED and ADJUDGED that Claim No. 99 filed by Jocelyn Johnson is disallowed in its entirety.* (Irby, T.) (Entered: 07/26/2023) |
| 07/26/2023 | | 506 | Claims Order disallowing Claim Number 95 of Creditor Jammie Parker (related document(s)418 Objection to Claim, 445 Response to Objection to Claim. Signed on 7/26/2023. *ORDERED and ADJUDGED that Movant's Objection to Claim No. 95 of Claimant Jammie Parker (Docket 418) is sustained, and it is furtherORDERED and ADJUDGED that Claim No. 95 filed by Jammie Parker is disallowedin its entirety.* (Irby, T.) (Entered: 07/26/2023) |
| 07/28/2023 | | 507 | Adversary case 23−05017. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(21 (Validity, priority or extent of lien or other interest in property)) Complaint by Thomas T. McClendon, as Liquidating Trustee for the Galardi Creditor Trust against Jenisee Long, Dudley Law, DDC, The |

| | | | |
|---|---|---|---|
| | | | Law Office of Astrid E. Gabbe, P.C.. Fee Amount $350 (McClendon, Thomas) (Entered: 07/28/2023) |
| 07/28/2023 | | 508 | BNC Certificate of Mailing (related document(s)505 Claims Order). No. of Notices: 3. Notice Date 07/28/2023. (Admin.) (Entered: 07/31/2023) |
| 07/28/2023 | | 509 | BNC Certificate of Mailing (related document(s)506 Claims Order). No. of Notices: 4. Notice Date 07/28/2023. (Admin.) (Entered: 07/31/2023) |
| 07/31/2023 | | | Hearing Continued (related document(s)428 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 444 Response to Objection to Claim filed by Creditor Astrid E. Gabbe, 494 Objection to Claim filed by Debtor Teri G. Galardi). Hearing scheduled for 8/23/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 07/31/2023) |
| 08/03/2023 | | 510 | Document entitled *Creditor Tiffany Thompson (Claim No. 114) Notice of Filing Bar Complaint Against Trustee Mr. McLendon Because He Said He will Not Pay Me What I Am Owed*. Filed by Creditor Tiffany Thompson. A State Bar of Georgia Grievance is attached to the notice. (Irby, T.) Modified on 8/14/2023 *See 521 for Declaration of Liquidating Trustee Thomas McClendon filed in response to this document.* (Irby, T.). (Entered: 08/03/2023) |
| 08/03/2023 | | | **Remark** re Claim 114. See Document entitled *Creditor Tiffany Thompson (Claim No. 114) Notice of Filing Bar Complaint Against Trustee Mr. McLendon Because He Said He will Not Pay Me What I Am Owed*. (Related document(s)510 Document filed by Creditor Tiffany Thompson). (Irby, T.) (Entered: 08/03/2023) |
| 08/04/2023 | | 511 | Notice of Hearing *on Motion to Disallow Transfer of Claim 98 for Liquidating Trust Purposes* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)500 Objection to Transfer of Claim) Hearing scheduled for 9/6/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 08/04/2023) |
| 08/04/2023 | | 512 | Objection to Claim 110 of Claimant Red Shield Funding. in the amount of $468,446.62 Objections due by 9/5/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 09/27/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 9/8/2023. (McClendon, Thomas) (Entered: 08/04/2023) |
| 08/07/2023 | | 513 | Objection to Claim 110 of Claimant Red Shield Funding. in the amount of $468,446.62 Objections due by 9/6/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 09/27/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 9/11/2023. (Orenstein, Jason) Modified on 8/9/2023 *See amended document 514 filed to correct image.* (Irby, T.). (Entered: 08/07/2023) |
| 08/08/2023 | | 514 | Amended Document to correct PDF image filed by Creditor Astrid E. Gabbe (related document(s)513 Objection to Claim) (Orenstein, Jason) *Modified on 8/9/2023 Amended to attach correct exhibit to image.* (Irby, T.). (Entered: 08/08/2023) |
| 08/09/2023 | | 515 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appeal. . Fee Amount $298 filed by Creditor Jammie Parker (related document(s)506 Claims Order) Appellant Designation due by 08/23/2023. (Orenstein, Jason) (Entered: 08/09/2023) |
| 08/09/2023 | | 516 | Motion to Reconsider or Vacate (related documents 506 Claims Order) filed by Creditor Jammie Parker Hearing scheduled for 09/06/2023 at 11:00 AM − Macon Courtroom A. (Orenstein, Jason) Modified on 8/10/2023 *This document has been redocketed as docket number 520 to include the additional alternative relief (motion to amend order) requested.* THIS MOTION HAS BEEN TERMINATED. (Irby, T.). (Entered: 08/09/2023) |
| 08/09/2023 | | | Receipt of Notice of Appeal( 22−50035−JPS) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A19239919. Fee amount 298.00. (re:Doc# 515) (U.S. Treasury) (Entered: 08/09/2023) |
| 08/09/2023 | | 520 | Motion to Reconsider or Vacate (related documents 506 Claims Order), *or in the alternative* Motion to Amend Order (related document(s) 506 Claims Order) filed by Creditor Jammie Parker Hearing scheduled for 09/06/2023 at 11:00 AM − Macon Courtroom A. *This is a correction for docket 516 to include both reliefs requested.* (Irby, T.) (Entered: 08/10/2023) |
| 08/10/2023 | | 517 | Transmittal of Notice of Appeal. (related document(s)515 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 08/10/2023) |
| 08/10/2023 | | 518 | Acknowledgment from District Court re: Notice of Appeal assigning District Court Case No. 5:23−cv−00289 TES. (related document(s)515 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 08/10/2023) |
| 08/10/2023 | | 519 | Procedural Letter Re: Notice of Appeal. (related document(s)515 Notice of Appeal) (Attachments: # 1 Supplement Notice of Appeal)(Taylor−Owens, Michelle) (Entered: 08/10/2023) |
| 08/11/2023 | | 521 | Declaration *(Response to Filing by Creditor of Bar Complaint (Dkt. 510))* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)510 Document) (McClendon, Thomas) Modified on 8/14/2023 *The Liquidating Trustee is not requesting a hearing on this matter. However, since this creditor alleges a bar complaint and further filed such complaint on the docket in this case, the Liquidating Trustee feels compelled to respond to such allegations in writing in this case.* (Irby, T.). (Entered: 08/11/2023) |
| 08/12/2023 | | 522 | BNC Certificate of Mailing (related document(s)517 Transmittal of Notice of Appeal). No. of Notices: 191. Notice Date 08/12/2023. (Admin.) (Entered: 08/13/2023) |
| 08/14/2023 | | | **Written Transcript Request** from Leon Jones E−mail: ljones@joneswalden.com Phone: 404−564−9300 for hearing held on June 21, 2023. Is this request for an Appeal?: No. Date the Transcript was requested: August 14, 2023 Estimated completion of transcript: 7 Day Final Remarks: filed by Attorney Jones & Walden LLC (Jones, Leon) (Entered: 08/14/2023) |
| 08/15/2023 | | 523 | Notice of Hearing filed by Creditor Jammie Parker (related document(s)520 Motion to Reconsider or Vacate, Motion to Amend Order) Hearing scheduled for 9/6/2023 at 11:00 AM at Macon Courtroom A (Orenstein, Jason) (Entered: 08/15/2023) |

| 08/15/2023 | | 524 | Certificate of Service filed by Creditor Jammie Parker (related document(s)523 Notice of Hearing) (Orenstein, Jason) (Entered: 08/15/2023) |
|---|---|---|---|
| 08/18/2023 | | 525 | Transcript of Hearing held on June 21, 2023. (related document(s)416 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 417 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 418 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Redacted Transcript Due 9/18/2023. TRANSCRIPT IS RESTRICTED UNTIL 11/16/2023. (Thiel, J.) (Entered: 08/18/2023) |
| 08/18/2023 | | 526 | Notice of Official Filing of Transcript of Hearing Held on June 21, 2023 (related document(s)525 Transcript of Hearing). (Thiel, J.) (Entered: 08/18/2023) |
| 08/18/2023 | | 527 | Response with opposition to Motion to Disallow Transfer of Claim 98 for Liquidating Trust Purposes filed by Creditor Shakir Williams (related document(s)500 Objection to Transfer of Claim) (Ware, Savedra) Modified on 8/18/2023 (Ware, Savedra). (Entered: 08/18/2023) |
| 08/18/2023 | | | **Remark** re Claim 98 (related document(s)527 Response With Opposition filed by Creditor Shakir Williams). (Ware, Savedra) (Entered: 08/18/2023) |
| 08/18/2023 | | | Hearing Set (related document(s)527 Response With Opposition filed by Creditor Shakir Williams). Hearing scheduled for 9/6/2023 at 11:00 AM at Macon Courtroom A (Ware, Savedra) (Entered: 08/18/2023) |
| 08/21/2023 | | 528 | Motion for Relief from Stay FILED WITHOUT NOTICE OF HEARING. Fee Amount $188, filed by Christopher Kosachuk, Shakir Williams Hearing scheduled for 09/27/2023 at 11:00 AM − Macon Courtroom A. (Irby, T.) Modified on 1/22/2024 **WITHDRAWN by docket 726. This motion has been terminated. (Irby, T.). (Entered: 08/21/2023) |
| 08/21/2023 | | 529 | Request notice sent for preparation of Notice of Hearing (related document(s)528 Motion for Relief From Stay filed by Creditor Shakir Williams, Creditor Christopher Kosachuk). Deadline to follow−up on Notice of Hearing 9/5/2023. Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) Additional attachment(s) added on 8/21/2023 (Irby, T.). Modified on 8/21/2023 to correct image (original form was not served (deleted); see docket 530 for service of this document. (Irby, T.). (Entered: 08/21/2023) |
| 08/21/2023 | | 530 | Notice/Service of docket 529. (related document(s)529 Notice / Request to attorney or party). (Irby, T.) (Entered: 08/21/2023) |
| 08/21/2023 | | | Receipt of Relief from Stay Filing Fee − $188.00 by AS. Receipt Number 102229. (Auto) (Entered: 08/21/2023) |
| 08/23/2023 | | | Hearing Continued (related document(s)428 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 444 Response to Objection to Claim filed by Creditor Astrid E. Gabbe, 494 Objection to Claim filed by Debtor Teri G. Galardi). Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 08/23/2023) |

| | | | |
|---|---|---|---|
| 08/23/2023 | | <u>531</u> | Memo Regarding Monthly Report to the US Trustee;. DIP Report due by 9/20/2023. (Irby, T.) (Entered: 08/23/2023) |
| 08/23/2023 | | <u>532</u> | Appellant Designation of Contents For Inclusion in Record On Appeal filed by Creditor Jammie Parker (related document(s)<u>519</u> Procedural Letter re: Notice of Appeal) Appellee designation due by 09/6/2023. Transmission Due by 09/22/2023. (Orenstein, Jason) (Entered: 08/23/2023) |
| 08/24/2023 | | <u>533</u> | BNC Certificate of Mailing (related document(s)<u>530</u> Notice). No. of Notices: 2. Notice Date 08/24/2023. (Admin.) (Entered: 08/25/2023) |
| 08/25/2023 | | <u>534</u> | Objection to Claim 107 of Claimant Jackie Galardi Torres. in the amount of $140,285.00 Objections due by 9/25/2023 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Court to hold submitted order for review until 9/28/2023. (McClendon, Thomas) (Entered: 08/25/2023) |
| 08/26/2023 | | <u>535</u> | BNC Certificate of Mailing (related document(s)<u>531</u> Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 08/26/2023. (Admin.) (Entered: 08/27/2023) |
| 08/27/2023 | | <u>536</u> | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>513</u> Objection to Claim (Guernsey, Joseph) (Entered: 08/27/2023) |
| 08/28/2023 | | <u>537</u> | Notice of Hearing filed by Christopher Kosachuk , Shakir Williams (related document(s)<u>528</u> Motion for Relief From Stay) Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) Modified on 8/28/2023 *This notice reflects an objs deadline of 9/20/2023 plus 3 days, however, a hearing is required.* (Irby, T.). (Entered: 08/28/2023) |
| 08/28/2023 | | <u>538</u> | Debtor−In−Possession Monthly Operating Report for Filing Period 2nd Quarter Post Confirmation Report filed by Debtor Teri G. Galardi (related document(s)<u>531</u> Memo Regarding Monthly Report) (McBryan, Louis) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>539</u> | Objection to Claim 38 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) Modified on 8/29/2023 *As amended by docket <u>540</u> to correct image.* (Irby, T.). (Entered: 08/28/2023) |
| 08/28/2023 | | <u>540</u> | Amended Document to correct PDG Image filed by Creditor Astrid E. Gabbe (related document(s)<u>539</u> Objection to Claim) (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>541</u> | Objection to Claim 116 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>542</u> | Objection to Claim 106 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. |

| | | | |
|---|---|---|---|
| | | | Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>543</u> | Objection to Claim 114 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>544</u> | Objection to Claim 115 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>545</u> | Objection to Claim 103 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>546</u> | Objection to Claim 118 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>547</u> | Objection to Claim 117 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>548</u> | Objection to Claim 40 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/28/2023 | | <u>549</u> | Objection to Claim 39 of Claimant Objections due by 9/27/2023 plus an additional 3 (three) days if served by mail. filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/01/2023 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 10/2/2023. (Orenstein, Jason) (Entered: 08/28/2023) |
| 08/29/2023 | | <u>550</u> | Motion *for Authority to Enter into a Forbearance Agreement with Teri G. Galardi on Promissory Note Held by Galardi Creditors Trust* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 08/29/2023) |
| 08/29/2023 | | <u>551</u> | Motion for Ex Parte OR to Expedite Hearing (related documents <u>550</u> Motion *for Authority to Enter into a Forbearance Agreement with Teri G. Galardi on Promissory Note Held by Galardi Creditors Trust*) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Modified on 8/29/2023 to reflect that ex parte relief OR an expedited hearing is also being requested. (Irby, T.). Modified on 8/29/2023 *See docket <u>552</u> for the Certification re: Request for expedited hearing.* (Irby, T.). (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/29/2023) |
| 08/29/2023 | | 552 | Certification re: Request for expedited hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)551 Motion to Expedite Hearing) (McClendon, Thomas) (Entered: 08/29/2023) |
| 08/29/2023 | | 553 | Order Granting Motion for Authority to Enter into a Forbearance Agreement (Related Doc # 550) Signed on 8/29/2023. (Irby, T.) (Entered: 08/29/2023) |
| 08/29/2023 | | | Hearing Set (related document(s)536 Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 08/29/2023) |
| 08/30/2023 | | 554 | Response with opposition *(Reply in Support of Motion to Disallow Transfer of Claim 98 for Liquidating Trust Purposes)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)500 Objection to Transfer of Claim, 527 Response With Opposition) (McClendon, Thomas) (Entered: 08/30/2023) |
| 08/31/2023 | | 555 | Response with opposition *to Motion for Reconsideration* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)516 Motion to Reconsider or Vacate, 520 Motion to Reconsider or Vacate, Motion to Amend Order) (McClendon, Thomas) (Entered: 08/31/2023) |
| 08/31/2023 | | | Hearing Set (related document(s)520 Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Motion to Amend Order, 555 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 9/6/2023 at 11:00 AM at Macon Courtroom A (Harris, D.) (Entered: 08/31/2023) |
| 08/31/2023 | | | Hearing Set (related document(s)554 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 9/6/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 09/01/2023) |
| 08/31/2023 | | 556 | BNC Certificate of Mailing (related document(s)553 Order on Generic Motion). No. of Notices: 2. Notice Date 08/31/2023. (Admin.) (Entered: 09/01/2023) |
| 09/05/2023 | | 557 | Certificate of Service Motion to Continue September 6, 2023 Hearing filed by Creditor Christopher Kosachuk (related document(s)500 Objection to Transfer of Claim) (Kosachuk, Chris) Modified on 9/6/2023 *Incorrect docket event; document has been redocketed as docket 562 Motion to Continue Hearing.*(Irby, T.). (Entered: 09/05/2023) |
| 09/05/2023 | | 558 | Creditor Request for Notices *And Request for Service* filed by Creditor Christopher Kosachuk (Kosachuk, Chris) (Entered: 09/05/2023) |
| 09/05/2023 | | 562 | Motion to Continue Hearing until 9/27/2023. (related documents 500 Objection to Transfer of Claim, 527 Response With Opposition, 554 Response With Opposition) filed by Creditor Christopher Kosachuk. |

| | | | |
|---|---|---|---|
| | | | *This is a correction for docket 557 to use correct event.* (Irby, T.) (Entered: 09/06/2023) |
| 09/06/2023 | | 559 | PDF with attached Audio File. Court Date & Time [ 9/6/2023 11:12:59 AM ]. File Size [ 2172 KB ]. Run Time [ 00:09:03 ]. (CourtSpeak). (Entered: 09/06/2023) |
| 09/06/2023 | | 560 | Declaration *(Transcript of Hearing held on June 21, 2023, at 11:11 a.m.)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)476) (McClendon, Thomas) Modified on 9/13/2023 (Taylor−Owens, Michelle). *To be restricted until 11/16/2023.* (Entered: 09/06/2023) |
| 09/06/2023 | | 561 | Appellee Designation of Contents for Inclusion in Record on Appeal, Statement of Issues on Appeal, filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)515 Notice of Appeal, 519 Procedural Letter re: Notice of Appeal) (McClendon, Thomas) (Entered: 09/06/2023) |
| 09/06/2023 | | 563 | Order Denying Motion to Continue Hearing (Related Doc 562) on Signed on 9/6/2023. (Irby, T.) Modified on 9/7/2023 *As amended by docket 565.*(Irby, T.). (Entered: 09/07/2023) |
| 09/06/2023 | | | Hearing Held (related document(s)496 Transfer of Claim filed by Creditor Christopher Kosachuk, 500 Objection to Transfer of Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 527 Response With Opposition filed by Creditor Shakir Williams, 554 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Order/Withdrawal Follow−up Due: 9/27/2023. (Thomas, R.) TRUSTEE'S OBJECTION SUSTAINED. MR. MCCLENDON TO RENOTICE OBJECTION TO CLAIM OF SHAKIR WILLIAMS WITH NEW HEARING DATE. (Entered: 09/07/2023) |
| 09/06/2023 | | | Hearing Continued (related document(s)520 Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Motion to Amend Order, 555 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 09/07/2023) |
| 09/07/2023 | | 564 | Response to Objection to Claim 110 with opposition filed by Creditor Astrid E. Gabbe (related document(s)512 Objection to Claim (Orenstein, Jason) (Entered: 09/07/2023) |
| 09/07/2023 | | 565 | Amended Order (amending caption) (related document(s)563 Order on Motion to Continue Hearing. Signed on 9/7/2023 (Irby, T.) (Entered: 09/07/2023) |
| 09/08/2023 | | 566 | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)512 Objection to Claim (Attachments: # 1 Exhibit A − Sinclair, Etc. Zavertnik, P.A. v. Baucom)(Guernsey, Joseph) (Entered: 09/08/2023) |
| 09/09/2023 | | 567 | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)513 Objection to Claim (Attachments: # 1 Exhibit A − Hogben v. Wyndham |

| | | | |
|---|---|---|---|
| | | | Intern., Inc.)(Guernsey, Joseph) Modified on 9/14/2023 *FIRST AMENDED RESPONSE IN OPPOSITION TO ASTRID GABBE'S OBJECTION TO PROOF OF CLAIM 110* (Irby, T.). (Entered: 09/09/2023) |
| 09/09/2023 | | 568 | BNC Certificate of Mailing (related document(s)563 Order on Motion to Continue Hearing). No. of Notices: 5. Notice Date 09/09/2023. (Admin.) (Entered: 09/10/2023) |
| 09/09/2023 | | 569 | BNC Certificate of Mailing (related document(s)565 Amended Order). No. of Notices: 4. Notice Date 09/09/2023. (Admin.) (Entered: 09/10/2023) |
| 09/11/2023 | | 570 | Claims Order sustaining objection to transfer of claim 98 and granting the Liquidating Trustee's Motion to Disallow Transfer of Claim 98 from Shakir Williams to Creditor Chris Kosachuk. (related document(s)500 Objection to Transfer of Claim. Signed on 9/11/2023. *ORDERED that the Clerk is directed to strike the notice of transfer of Claim No. 98, and Shakir Williams shall be the holder of the claim.* (Irby, T.) (Entered: 09/11/2023) |
| 09/11/2023 | | | Claim owner modified from Christopher Kosachuk to Shakir Williams. Reason for modification: See order, Docket 570 Claims Order sustaining objection to transfer of claim 98 and granting the Liquidating Trustee's Motion to Disallow Transfer of Claim 98 from Shakir Williams to Creditor Chris Kosachuk. (Irby, T.) (Entered: 09/11/2023) |
| 09/12/2023 | | 571 | Response with opposition filed by Creditor Astrid E. Gabbe (related document(s)567 Response to Objection to Claim) (Orenstein, Jason) (Entered: 09/12/2023) |
| 09/12/2023 | | | Hearing Set (related document(s)564 Response to 512 Objection to Claim 110 filed by Creditor Astrid E. Gabbe, 566 Response to 512 Objection to Claim 110 filed by Creditor Joseph Guernsey dba Red Shield Funding. Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A. (Irby, T.) (Entered: 09/12/2023) |
| 09/12/2023 | | | Hearing Set (related document(s)567 Response to 513 Objection to Claim 110 filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A. (Irby, T.) (Entered: 09/12/2023) |
| 09/13/2023 | | 572 | Transmittal of Complete Record on Appeal to District Court. (related document(s)515 Notice of Appeal, 519 Procedural Letter re: Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 09/13/2023) |
| 09/13/2023 | | 573 | Acknowledgment from District Court re: Complete Record on Appeal. (related document(s)515 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 09/13/2023) |
| 09/13/2023 | | 574 | Notice of Hearing *on Motion to Disallow Transfer of Claim 98 for Liquidating Trust Purposes* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)500 Objection to Transfer of Claim) Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) Modified on 10/12/2023 *Withdrawn* (Irby, T.). (Entered: 09/13/2023) |
| 09/14/2023 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Set (related document(s)571 Response With Opposition filed by Creditor Astrid E. Gabbe). Hearing scheduled for 9/27/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 09/14/2023) |
| 09/14/2023 | | 575 | BNC Certificate of Mailing (related document(s)570 Claims Order). No. of Notices: 5. Notice Date 09/14/2023. (Admin.) (Entered: 09/15/2023) |
| 09/15/2023 | | 576 | BNC Certificate of Mailing (related document(s)572 Transmittal of Complete Record on Appeal). No. of Notices: 193. Notice Date 09/15/2023. (Admin.) (Entered: 09/16/2023) |
| 09/26/2023 | | 577 | Notice to Withdraw Objection to Claim 107 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)534 Objection to Claim) (McClendon, Thomas) (Entered: 09/26/2023) |
| 09/27/2023 | | 578 | PDF with attached Audio File. Court Date & Time [ 9/27/2023 11:21:48 AM ]. File Size [ 7672 KB ]. Run Time [ 00:31:58 ]. (CourtSpeak). (Entered: 09/27/2023) |
| 09/27/2023 | | | Hearing Held (related document(s)428 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 444 Response to Objection to Claim filed by Creditor Astrid E. Gabbe, 494 Objection to Claim filed by Debtor Teri G. Galardi, 512 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 513 Objection to Claim filed by Creditor Astrid E. Gabbe, 536 Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding, 564 Response to Objection to Claim filed by Creditor Astrid E. Gabbe, 566 Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding, 567 Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding, 571 Response With Opposition filed by Creditor Astrid E. Gabbe). Order/Withdrawal Follow−up Due: 10/27/2023. (Thomas, R.) MR. ORENSTEIN GIVEN 30 DAYS TO FILE A BRIEF ON THE RIGHT TO ASSERT A CLAIM. OTHER PARTIES OF INTEREST MAY ALSO FILE A FILE. MR. MCCLENDON GIVEN 30 DAYS AFTER TO FILE A RESPONSE TO BRIEFS THAT ARE FILED. (Entered: 09/28/2023) |
| 09/27/2023 | | | Hearing Continued (related document(s)520 Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Motion to Amend Order, 528 Motion for Relief From Stay filed by Creditor Shakir Williams, Creditor Christopher Kosachuk, 555 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 09/28/2023) |
| 09/28/2023 | | 579 | Creditor Request for Notices filed by Creditor Christopher Kosachuk (Kosachuk, Chris) (Entered: 09/28/2023) |
| 09/29/2023 | | 580 | Response with opposition filed by Creditor Ebony Mayfield (related document(s)548 Objection to Claim 40) (Hayes, T.) (Entered: 09/29/2023) |
| 09/29/2023 | | | Hearing Set (related document(s)580 Response With Opposition filed by Creditor Ebony Mayfield). Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (Hayes, T.) (Entered: 09/29/2023) |

| | | | |
|---|---|---|---|
| 09/29/2023 | | 581 | Notice of service . (related document(s)580 Response With Opposition filed by Creditor Ebony Mayfield). (Hayes, T.) (Entered: 09/29/2023) |
| 09/29/2023 | | | **Remark** re Claim 40. See related document(s) 580 Response With Opposition filed by Creditor Ebony Mayfield objecting to 548 Objection to Claim 40 filed by Creditor Astrid E. Gabbe,). (Irby, T.) (Entered: 10/24/2023) |
| 10/01/2023 | | 582 | BNC Certificate of Mailing (related document(s)581 Notice). No. of Notices: 2. Notice Date 10/01/2023. (Admin.) (Entered: 10/02/2023) |
| 10/02/2023 | | 583 | Response to Objection to Claim 114 with opposition filed by Creditor Tiffany Thompson (related document(s)543 Objection to Claim). (Irby, T.) (Entered: 10/02/2023) |
| 10/02/2023 | | 584 | Response to Objection to Claim 115 with opposition filed by Creditor Jenisee Long (related document(s)544 Objection to Claim (Irby, T.) (Entered: 10/02/2023) |
| 10/02/2023 | | | Hearing Set (related document(s)583 Response to Objection to Claim filed by Creditor Tiffany Thompson, 584 Response to Objection to Claim filed by Creditor Jenisee Long). Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 10/02/2023) |
| 10/02/2023 | | 585 | Notice/Service of Response (related document(s)583 Response to Objection to Claim filed by Creditor Tiffany Thompson). (Irby, T.) (Entered: 10/02/2023) |
| 10/02/2023 | | 586 | Notice/Service (related document(s)584 Response to Objection to Claim filed by Creditor Jenisee Long). (Irby, T.). (Entered: 10/02/2023) |
| 10/04/2023 | | 587 | Notice to Withdraw Objection to Claim 103 filed by Creditor Astrid E. Gabbe (related document(s)545 Objection to Claim (Orenstein, Jason) Modified on 10/4/2023 *As amended by docket 588 to correct the Docket Number in the body from 549 to 545.* (Irby, T.). (Entered: 10/04/2023) |
| 10/04/2023 | | 588 | Amended Document to correct Docket Number filed by Creditor Astrid E. Gabbe (related document(s)587 Notice to Withdraw Objection to Claim) (Orenstein, Jason) (Entered: 10/04/2023) |
| 10/04/2023 | | 589 | Status Report on Interim Order on the Liquidating Trustee's Objections to Claims No. 57 and 110 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)512 Objection to Claim) (McClendon, Thomas). Related document(s) 428 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust. Modified on 10/5/2023 to add link to docket 428 as referenced in title of document. (Irby, T.). (Entered: 10/04/2023) |
| 10/04/2023 | | 590 | Amended Document Motion for Sanctions Against Ms. Gabbe, Esq., Mr. Orenstein, Esq. & Mr. Kosachuk, Esq. filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)589 Declaration) (Attachments: # 1 Exhibit 1 − Proof of Claim No. 57 # 2 Exhibit 2 − Affidavit of Ms. Gabbe # 3 Exhibit 3 − Ms. Gabbe's Settlement Agreement dated Oct. 4, 2023) (Guernsey, Joseph) Modified on 10/5/2023 **INCORRECT DOCKET ENTRY.***SEE Docket 606 for correction (this document has been redocketed as a generic motion and is titled Motion filed by Creditor Joseph Guernsey dba Red Shield* |

| | | | |
|---|---|---|---|
| | | | *Funding to Enforce the Automatic Stay, Enforce the Confirmation Order, Strike Ms. Gabbe's Claim and Objection Due to Lack of Standing, and Issue a Sua Sponte Show Cause Order.* ( (Irby, T.) (Entered: 10/04/2023) |
| 10/04/2023 | | <u>591</u> | BNC Certificate of Mailing (related document(s)<u>585</u> Notice). No. of Notices: 2. Notice Date 10/04/2023. (Admin.) (Entered: 10/05/2023) |
| 10/04/2023 | | <u>592</u> | BNC Certificate of Mailing (related document(s)<u>586</u> Notice). No. of Notices: 3. Notice Date 10/04/2023. (Admin.) (Entered: 10/05/2023) |
| 10/04/2023 | | 606 | Motion filed by Creditor Joseph Guernsey dba Red Shield Funding to Enforce the Automatic Stay, Enforce the Confirmation Order, Strike Ms. Gabbe's Claim and Objection Due to Lack of Standing, and Issue a Sua Sponte Show Cause Order. *This motion was filed electronically by a Limited User as an Amended Document and in text references Motion for Sanctions. This document is being redocketed as a generic motion using the title of the document, and is a correction for docket <u>590</u>.* (Irby, T.) Modified on 10/24/2023 *See Amended Declaration of Jenisee Long filed in support of this motion.* (Irby, T.). (Entered: 10/11/2023) |
| 10/05/2023 | | <u>593</u> | Amended Document / Declaration of Tiffany Thompson filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>590</u> Amended Document/Motion/Application) (Attachments: # <u>1</u> Affidavit Creditor Tiffany Thompson) (Guernsey, Joseph) Modified on 10/5/2023 **Declaration was filed to support <u>590</u> which has been redocketed as docket number <u>606</u>** (Irby, T.) Related document(s) <u>606</u> Motion filed by Creditor Joseph Guernsey dba Red Shield Funding. *Modified on 10/11/2023 to add link to docket <u>606</u>.* (Irby, T.). (Entered: 10/05/2023) |
| 10/05/2023 | | <u>594</u> | BNC Certificate of Mailing (related document(s)<u>586</u> Notice). No. of Notices: 4. Notice Date 10/05/2023. (Admin.) (Entered: 10/06/2023) |
| 10/06/2023 | | <u>595</u> | Stipulation for the purpose of extending deadline to respond between Astrid E. Gabbe and Ainsworth Dudley filed by Creditor Astrid E. Gabbe (Orenstein, Jason) Modified on 10/12/2023 *Per the Stipulation, the response deadline is extended until 10/15/23 for documents 539, 541, 542, 546, 547 and 549.* (Irby, T.). (Entered: 10/06/2023) |
| 10/08/2023 | | <u>596</u> | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>513</u> Objection to Claim (Attachments: # <u>1</u> Affidavit Declaration of Alexis King)(Guernsey, Joseph) Modified on 10/27/2023 **Withdrawn.** (Irby, T.). (Entered: 10/08/2023) |
| 10/08/2023 | | <u>597</u> | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>513</u> Objection to Claim (Attachments: # <u>1</u> Affidavit of Jenisee Long)(Guernsey, Joseph) Modified on 10/27/2023 **Withdrawn.** (Irby, T.). (Entered: 10/08/2023) |
| 10/08/2023 | | <u>598</u> | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>513</u> Objection to Claim (Attachments: # <u>1</u> Affidavit of Tiffany Thompson)(Guernsey, Joseph) Modified on 10/27/2023 **Withdrawn.** (Irby, T.). (Entered: 10/08/2023) |
| 10/09/2023 | | <u>599</u> | |

| | | | |
|---|---|---|---|
| | | | Response to Objection to Claim 110 with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)513 Objection to Claim (Attachments: # 1 Affidavit of Michael Bourff de Campo)(Guernsey, Joseph) Modified on 10/27/2023 **Withdrawn.** (Irby, T.). (Entered: 10/09/2023) |
| 10/10/2023 | | 600 | Notice of Withdrawal filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)574 Notice of Hearing) (McClendon, Thomas) (Entered: 10/10/2023) |
| 10/10/2023 | | 601 | Notice of Hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)417 Objection to Claim) Hearing scheduled for 12/13/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas). Related document(s) 447 Response to 417 Objection to Claim filed by Creditor Shakir Williams. *Modified on 10/12/2023 to add link to response for which the hearing is also being held.* (Irby, T.). (Entered: 10/10/2023) |
| 10/11/2023 | | 602 | Motion for Relief from Stay Fee Amount $188, filed by Creditor Astrid E. Gabbe Hearing scheduled for 11/08/2023 at 11:00 AM − Macon Courtroom A. (Orenstein, Jason) Modified on 10/11/2023 *See docket 603 for notice and certificate of service.* (Irby, T.). Modified on 11/20/2023 *See the following documents for Notice of Continued Hearing with Certificate of Service, and Supplemental and/or Amended Certificates of Service: Document Nos. 652, 653, 657 and 658.* (Irby, T.). (Entered: 10/11/2023) |
| 10/11/2023 | | | Receipt of Motion for Relief From Stay( 22−50035−JPS) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A19378184. Fee amount 188.00. (re:Doc# 602) (U.S. Treasury) (Entered: 10/11/2023) |
| 10/11/2023 | | 603 | Notice of Hearing filed by Creditor Astrid E. Gabbe (related document(s)602 Motion for Relief From Stay) Hearing scheduled for 11/8/2023 at 11:00 AM at Macon Courtroom A (Orenstein, Jason) (Entered: 10/11/2023) |
| 10/11/2023 | | 604 | Motion For Contempt Against Astrid E. Gabbe. Reason: For Violation of the Confirmed Plan and the Automatic Stay filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) **Withdrawn by document 688** Modified on 12/22/2023 (Thiel, J.). (Entered: 10/11/2023) |
| 10/11/2023 | | 605 | Motion to Expedite Hearing (related documents 428 Objection to Claim, 512 Objection to Claim, 604 Motion For Contempt Against Astrid E. Gabbe. Reason: For Violation of the Confirmed Plan and the Automatic Stay) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 10/11/2023) |
| 10/11/2023 | | 607 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Shakir Williams (Claim No. 98) To Chris Kosachuk Fee Amount $26 filed by Creditor Shakir Williams (Kosachuk, Chris) (Entered: 10/11/2023) |
| 10/11/2023 | | | Receipt of Transfer of Claim( 22−50035−JPS) [claims,trclm] ( 26.00) Filing Fee. Receipt number A19380026. Fee amount 26.00. (re:Doc# 607) (U.S. Treasury) (Entered: 10/11/2023) |
| 10/11/2023 | | 608 | |

| | | | |
|---|---|---|---|
| | | | Claims Order resolving Objection to Claim Number 114 (543) of Creditor Tiffany Thompson, And Interpleader filed by Liquidating Trustee, of Creditor Tiffany Thompson (related document(s)583, 543 Objection to Claim, Response to Objection to Claim. Signed on 10/11/2023 **See order for details. (Irby, T.) (Entered: 10/12/2023) |
| 10/12/2023 | | | Hearing Set (related document(s)447 Response to Objection to Claim filed by Creditor Shakir Williams). Hearing scheduled for 12/13/2023 at 11:00 AM at Macon Courtroom A. *See Notice of Hearing (docket 601.* (Irby, T.) (Entered: 10/12/2023) |
| 10/12/2023 | | 609 | Order Granting Motion Expedite Hearing (Related Doc # 605) on (Objection to Claim 428, Objection to Claim 512, Motion for Contempt 604) Signed on 10/12/2023. Hearing scheduled for 10/16/2023 at 01:00 PM at Macon Courtroom A. (Irby, T.) (Entered: 10/12/2023) |
| 10/12/2023 | | 610 | Certificate of Service Order Granting Motion Expedited Hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)609 Order on Motion to Expedite Hearing) (McClendon, Thomas) (Entered: 10/12/2023) |
| 10/14/2023 | | 611 | BNC Certificate of Mailing (related document(s)608 Claims Order). No. of Notices: 4. Notice Date 10/14/2023. (Admin.) (Entered: 10/15/2023) |
| 10/14/2023 | | 612 | BNC Certificate of Mailing (related document(s)609 Order on Motion to Expedite Hearing). No. of Notices: 1. Notice Date 10/14/2023. (Admin.) (Entered: 10/15/2023) |
| 10/15/2023 | | 613 | Response with opposition filed by Debtor Teri G. Galardi (related document(s)604 Motion for Contempt) (McBryan, Louis) (Entered: 10/15/2023) |
| 10/16/2023 | | | Hearing Set (related document(s)604 Motion for Contempt filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 613 Response With Opposition filed by Debtor Teri G. Galardi). Hearing scheduled for 10/16/2023 at 01:00 PM at Macon Courtroom A (Heyward, L) (Entered: 10/16/2023) |
| 10/16/2023 | | 614 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Astrid E. Gabbe (Claim No. 57) To Chris Kosachuk Fee Amount $26 filed by Creditor Astrid E. Gabbe (Kosachuk, Chris) Modified on 1/25/2024 *WITHDRAWN BY DOCKET 735.* (Irby, T.). (Entered: 10/16/2023) |
| 10/16/2023 | | | Receipt of Transfer of Claim( 22−50035−JPS) [claims,trclm] ( 26.00) Filing Fee. Receipt number A19388936. Fee amount 26.00. (re:Doc# 614) (U.S. Treasury) (Entered: 10/16/2023) |
| 10/16/2023 | | 615 | PDF with attached Audio File. Court Date & Time [ 10/16/2023 1:15:26 PM ]. File Size [ 18799 KB ]. Run Time [ 01:18:20 ]. (CourtSpeak). (Entered: 10/16/2023) |
| 10/16/2023 | | 616 | PDF with attached Audio File. Court Date & Time [ 10/16/2023 2:45:45 PM ]. File Size [ 12763 KB ]. Run Time [ 00:53:11 ]. (CourtSpeak). (Entered: 10/16/2023) |
| 10/16/2023 | | | Hearing Held (related document(s)428 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi |

| | | | |
|---|---|---|---|
| | | | Creditors Trust, <u>512</u> Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>604</u> Motion for Contempt filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>613</u> Response With Opposition filed by Debtor Teri G. Galardi). Per the Court, All matters related to these documents and the parties will be stayed until the parties return to Florida to deal with the order issued by the District Court Judge of Florida. The trustee is instructed not to disburse any funds to any parties. Follow−up on the matter in 90 days. (Thomas, R.) (Entered: 10/23/2023) |
| 10/17/2023 | | <u>617</u> | PDF with attached Audio File. Court Date & Time [ 10/16/2023 3:38:56 PM ]. File Size [ 5503 KB ]. Run Time [ 00:22:56 ]. (CourtSpeak). (Entered: 10/17/2023) |
| 10/17/2023 | | | **Transcript Request** from Jason M. Orenstein E−mail: jason@jmolaw.com Phone: 478−743−6300 for hearing held on 10/16/2023 @ 1:00 p.m.. Is this request for an Appeal?: No. Date the Transcript was requested: 10/17/2023 Estimated completion of transcript: 3 day Final Remarks: filed by Creditor Astrid E. Gabbe (Orenstein, Jason) (Entered: 10/17/2023) |
| 10/18/2023 | | <u>618</u> | Stipulation for the purpose of extending deadline to respond between Astrid E. Gabbe and Ainsworth Dudley filed by Creditor Astrid E. Gabbe (Orenstein, Jason) (Entered: 10/18/2023) |
| 10/19/2023 | | | **Remark** re Claim 110. Docket Nos. <u>596</u>, <u>597</u>, <u>598</u>, and <u>599</u> to be withdrawn as they are not Responses to Objection to Claim 110. (related document(s)<u>596</u> Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding, <u>597</u> Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding, <u>598</u> Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding, <u>599</u> Response to Objection to Claim filed by Creditor Joseph Guernsey dba Red Shield Funding). Followup on remark due 10/25/2023. (Irby, T.) (Entered: 10/19/2023) |
| 10/19/2023 | | | **Transcript Request** from Tom McClendon E−mail: tmcclendon@joneswalden.com Phone: 404−564−9300 for hearing held on 10/16/23. Is this request for an Appeal?: No. Date the Transcript was requested: 10/19/23 Estimated completion of transcript: 3 day (FIRST COPY) Final Remarks: filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 10/19/2023) |
| 10/20/2023 | | <u>619</u> | Amended Document Add Declaration of JENISEE LONG filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>606</u> Generic Motion) (Guernsey, Joseph) Modified on 10/24/2023 *As amended by docket <u>620</u>.* (Irby, T.). (Entered: 10/20/2023) |
| 10/21/2023 | | <u>620</u> | Amended Document filed to attach EXHIBIT A to Declaration of Jenisee Long filed by Creditor Joseph Guernsey dba Red Shield Funding in support of Motion (docket <u>606</u>). (related document(s)<u>619</u> Amended Document/Motion/Application) (Guernsey, Joseph). Related document(s) <u>606</u> Motion filed by Creditor Joseph Guernsey dba Red Shield Funding. *Modified on 10/24/2023 for text clarification and to add link to docket <u>606</u> Motion.* (Irby, T.). (Entered: 10/21/2023) |
| 10/22/2023 | | <u>621</u> | BNC Certificate of Mailing (related document(s)<u>607</u> Transfer of Claim filed by Creditor Shakir Williams). No. of Notices: 1. Notice Date |

| | | | |
|---|---|---|---|
| | | | 10/22/2023. (Admin.) (Entered: 10/23/2023) |
| 10/22/2023 | | [622](#) | BNC Certificate of Mailing (related document(s)[614](#) Transfer of Claim filed by Creditor Astrid E. Gabbe). No. of Notices: 1. Notice Date 10/22/2023. (Admin.) (Entered: 10/23/2023) |
| 10/23/2023 | | [623](#) | Transcript of Hearing held on 10/16/2023. (related document(s)[428](#) Objection to Claim #57 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, [512](#) Objection to Claim #110 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, [604](#) Motion for Contempt filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, [613](#) Response With Opposition filed by Debtor Teri G. Galardi). Redacted Transcript Due 11/24/2023. TRANSCRIPT IS RESTRICTED UNTIL 1/22/2024. (Harris, D.) Modified on 1/24/2024 Transcript is no longer restricted. (Irby, T.). (Entered: 10/23/2023) |
| 10/23/2023 | | [624](#) | Notice of Official Filing of Transcript of Hearing Held on 10/16/2023 (related document(s)[623](#) Transcript of Hearing). (Harris, D.) (Entered: 10/23/2023) |
| 10/23/2023 | | [625](#) | Memo Regarding Monthly Report to the US Trustee;. DIP Report due by 11/20/2023. (Irby, T.) (Entered: 10/23/2023) |
| 10/23/2023 | | [626](#) | Debtor−In−Possession Monthly Operating Report for Filing Period 3rd Quarter Post Confirmation Report filed by Debtor Teri G. Galardi (related document(s)[625](#) Memo Regarding Monthly Report) (McBryan, Louis) (Entered: 10/23/2023) |
| 10/24/2023 | | [627](#) | Response with opposition *to Objection to Proof of Claim 118* filed by Creditor Addie Brooks (Attachments: # [1](#) Exhibit Espinoza Class Action Order # [2](#) Exhibit Milner Complaint # [3](#) Exhibit Bain Complaint # [4](#) Exhibit King Complaint) (Dudley, Ainsworth). Related document(s) [546](#) Objection to Claim filed by Creditor Astrid E. Gabbe. *Modified on 10/24/2023 to add link to docket [546](#) Objection to Claim 118.* (Irby, T.). (Entered: 10/24/2023) |
| 10/24/2023 | | [628](#) | Response to Objection to Claim 117 with opposition filed by Creditor Latoya Hughes (related document(s)[547](#) Objection to Claim (Attachments: # [1](#) Exhibit Espinoza Class Action Order # [2](#) Exhibit Milner Complaint # [3](#) Exhibit Bain Complaint # [4](#) Exhibit King Complaint)(Dudley, Ainsworth) (Entered: 10/24/2023) |
| 10/24/2023 | | [629](#) | Response to Objection to Claim 116 with opposition filed by Creditor Krystall Wright (related document(s)[541](#) Objection to Claim (Attachments: # [1](#) Exhibit Espinoza Class Action Order # [2](#) Exhibit Milner Complaint # [3](#) Exhibit Bain Complaint # [4](#) Exhibit King Complaint)(Dudley, Ainsworth) (Entered: 10/24/2023) |
| 10/24/2023 | | [630](#) | Response to Objection to Claim 38 with opposition filed by Creditor Angela Milner (related document(s)[539](#) Objection to Claim (Attachments: # [1](#) Affidavit Declaration of Angela Milner and Exhibits)(Dudley, Ainsworth) (Entered: 10/24/2023) |
| 10/24/2023 | | [631](#) | Response to Objection to Claim 39 with opposition filed by Creditor Marleka Williams (related document(s)[549](#) Objection to Claim (Attachments: # [1](#) Affidavit Declaration of Marleka Williams and Exhibits)(Dudley, Ainsworth) (Entered: 10/24/2023) |

| 10/24/2023 | | 632 | Objection To Transfer of Claim (related documents:Transfer of Claim) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)607 Transfer of Claim (McClendon, Thomas) **Withdrawn by document 690** Modified on 12/22/2023 (Thiel, J.). (Entered: 10/24/2023) |
| 10/24/2023 | | 633 | Objection To Transfer of Claim (related documents:Transfer of Claim) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)614 Transfer of Claim (McClendon, Thomas) **Withdrawn by document 689** Modified on 12/22/2023 (Thiel, J.). (Entered: 10/24/2023) |
| 10/24/2023 | | 634 | Motion to Expedite Hearing (related documents 632 Objection to Transfer of Claim, 633 Objection to Transfer of Claim) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 10/24/2023) |
| 10/24/2023 | | 635 | Adversary case 23−05024. (51 (Revocation of confirmation)),(14 (Recovery of money/property − other)),(91 (Declaratory judgment)) Complaint by Astrid E Gabbe, Jammie Parker, Shakir Williams, Christopher Kosachuk against Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, The Galardi Creditors Trust, Leon Jones, Individually, And as Attorney of Record for Mr. McLendon, Jones & Walden LLC, Joseph Robert Guernsey, Ainsworth Dudley, Esq., and The Unsecured Creditors Committee. Fee Amount $350 (Gabbe, Astrid) *Modified on 11/6/2023 to correct named defendants to match image of complaint.* (Irby, T.). (Entered: 10/24/2023) |
| 10/24/2023 | | | **Remark** re Claim 118. See Docket 627 Response With Opposition *to Objection to Claim 118* filed by Creditor Addie Brooks). (Irby, T.) (Entered: 10/24/2023) |
| 10/24/2023 | | | Hearing Set (related document(s)627 Response With Opposition filed by Creditor Addie Brooks, 628 Response to Objection to Claim filed by Creditor Latoya Hughes, 629 Response to Objection to Claim filed by Creditor Krystall Wright, 630 Response to Objection to Claim filed by Creditor Angela Milner, 631 Response to Objection to Claim filed by Creditor Marleka Williams). Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 10/24/2023) |
| 10/24/2023 | | 636 | Response with opposition *to Shakir Williams' Motion for Relief from the Automatic Stay* filed by Debtor Teri G. Galardi (related document(s)528 Motion for Relief From Stay) (McBryan, Louis) (Entered: 10/24/2023) |
| 10/25/2023 | | 637 | Notice of Hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)632 Objection to Transfer of Claim, 633 Objection to Transfer of Claim) Hearing scheduled for 12/13/2023 at 11:00 AM at Macon Courtroom A (McClendon, Thomas) (Entered: 10/25/2023) |
| 10/25/2023 | | 638 | Declaration *(Status Report on Vacated Order in Porsche Darden et al., v. Flylow, Inc. et al., 20−20592 (S.D. Fla.))* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 10/25/2023) |
| 10/25/2023 | | 639 | BNC Certificate of Mailing (related document(s)624 Notice of Official Filing of Transcript). No. of Notices: 4. Notice Date 10/25/2023. (Admin.) (Entered: 10/26/2023) |

| | | | |
|---|---|---|---|
| 10/26/2023 | | 640 | Final Order By District Court. Ruling of District Court: Dismissing Bankruptcy For Failure to Timely File Briefs pursuant to Federal Rule of Bankruptcy Procedure 8018(a)(4). (related document(s)515 Notice of Appeal 506 Claims Order. Appeal follow−up due by 11/27/2023. Signed on 10/26/2023 (Taylor−Owens, Michelle) (Entered: 10/26/2023) |
| 10/26/2023 | | 641 | **Judgment Entered by District Court Dismissing and Closing Bankruptcy Appeal.** related document 640 Final Order By District Court. Ruling of District Court: Dismissing Bankruptcy For Failure to Timely File Briefs pursuant to Federal Rule of Bankruptcy Procedure 8018(a)(4). Signed on 10/26/2023 (Taylor−Owens, Michelle) (Entered: 10/26/2023) |
| 10/26/2023 | | 642 | Notice of Withdrawal filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)596 Response to Objection to Claim, 597 Response to Objection to Claim, 598 Response to Objection to Claim, 599 Response to Objection to Claim) (Guernsey, Joseph) (Entered: 10/26/2023) |
| 10/26/2023 | | 643 | Order Denying Motion Expedite Hearing (Related Doc # 634) on Signed on 10/26/2023. (Irby, T.) (Entered: 10/26/2023) |
| 10/26/2023 | | 644 | BNC Certificate of Mailing (related document(s)625 Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 10/26/2023. (Admin.) (Entered: 10/27/2023) |
| 10/27/2023 | | | Hearing Set (related document(s)636 Response With Opposition filed by Debtor Teri G. Galardi). Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 10/27/2023) |
| 10/27/2023 | | | **Remark** re Claim 110. Note that docket numbers 596, 597, 598, and 599 filed by Joseph Guernsey dba Red Shield Funding as objections to claim 110 have been withdrawn. (related document(s) 642 Notice of Withdrawal filed by Creditor Joseph Guernsey dba Red Shield Funding). (Irby, T.) (Entered: 10/27/2023) |
| 10/27/2023 | | 646 | Response to Objection to Claim 106 with opposition filed by Creditor Rasheedah Mays (related document(s)542 Objection to Claim (Irby, T.) Modified on 10/31/2023 *This response was not filed timely.* (Irby, T.). (Entered: 10/30/2023) |
| 10/29/2023 | | 645 | BNC Certificate of Mailing (related document(s)643 Order on Motion to Expedite Hearing). No. of Notices: 5. Notice Date 10/29/2023. (Admin.) (Entered: 10/30/2023) |
| 10/30/2023 | | | Hearing Set (related document(s)646 Response to Objection to Claim filed by Creditor Rasheedah Mays). Hearing scheduled for 11/1/2023 at 11:00 AM at Macon Courtroom A (Irby, T.) (Entered: 10/30/2023) |
| 10/30/2023 | | 647 | Duplicate Copy of (related document(s)646 Response to Objection to Claim filed by Creditor Rasheedah Mays). (Thiel, J.) (Entered: 10/30/2023) |
| 11/01/2023 | | 648 | PDF with attached Audio File. Court Date & Time [ 11/1/2023 11:06:26 AM ]. File Size [ 5120 KB ]. Run Time [ 00:21:20 ]. (CourtSpeak). (Entered: 11/01/2023) |

| | | | |
|---|---|---|---|
| 11/01/2023 | | <u>649</u> | PDF with attached Audio File. Court Date & Time [ 11/1/2023 2:55:17 PM ]. File Size [ 14468 KB ]. Run Time [ 01:00:17 ]. (CourtSpeak). (Entered: 11/01/2023) |
| 11/01/2023 | | | Hearing Held (related document(s)<u>520</u> Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Motion to Amend Order, <u>528</u> Motion for Relief From Stay filed by Creditor Shakir Williams, Creditor Christopher Kosachuk, <u>539</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>541</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>542</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>544</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>546</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>547</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>548</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>549</u> Objection to Claim filed by Creditor Astrid E. Gabbe, <u>555</u> Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>580</u> Response With Opposition filed by Creditor Ebony Mayfield, <u>584</u> Response to Objection to Claim filed by Creditor Jenisee Long, <u>627</u> Response With Opposition filed by Creditor Addie Brooks, <u>628</u> Response to Objection to Claim filed by Creditor Latoya Hughes, <u>629</u> Response to Objection to Claim filed by Creditor Krystall Wright, <u>630</u> Response to Objection to Claim filed by Creditor Angela Milner, <u>631</u> Response to Objection to Claim filed by Creditor Marleka Williams, <u>636</u> Response With Opposition filed by Debtor Teri G. Galardi, <u>646</u> Response to Objection to Claim filed by Creditor Rasheedah Mays). Order/Withdrawal Follow−up Due: 11/22/2023. (Thomas, R.) A GLOBAL RESOLUTION WAS REACHED REGARDING ALL PARTIES PRESENT AT THE HEARING. MR. MCCLENDON TO FILE A MOTION FOR SETTLEMENT AGREEMENT AND NOTICE ALL PARTIES WITH OPPORUNITY FOR OBJECTIONS. A HEARING WILL BE HELD IN DECEMBER ONCE THE MOTION IS FILED. THE SETTLEMENT AGREEMENT WILL ADRRESS THE DOCUMENTS LISTED IN THIS DOCKET ENTRY. Modified on 11/27/2023 *UPDATED FOLLOW−UP to 11/27/23 (Motion to Compromise filed which is being reviewed by Chambers.* (Irby, T.) (Entered: 11/03/2023) |
| 11/02/2023 | | | **Transcript Request** from Tom McClendon E−mail: tmcclendon@joneswalden.com Phone: 404−564−9300 for hearing held on 11/01/23. Is this request for an Appeal?: No. Date the Transcript was requested: November 2nd, 2023 Estimated completion of transcript: 3 Day Final Remarks: filed by Trustee Tom McClendon filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 11/02/2023) |
| 11/02/2023 | | <u>650</u> | Red Shield Funding's Request for Court to Sign Order Directing Trustee to Release Funds Not in Dispute filed by Creditor Joseph Guernsey dba Red Shield Funding. (Attachments: # <u>1</u> Envelope) (Irby, T.) Modified on 11/2/2023 *See amended document <u>651</u>.* (Irby, T.). (Entered: 11/02/2023) |
| 11/02/2023 | | <u>651</u> | Amended Document Request Written Court Order for Claim Objections filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>650</u> Document) (Guernsey, Joseph) (Entered: 11/02/2023) |
| 11/06/2023 | | <u>652</u> | Notice of Continued Hearing filed by Creditor Astrid E. Gabbe (related document(s)<u>602</u> Motion for Relief From Stay) Hearing scheduled for 12/18/2023 at 10:00 AM at Macon Courtroom A (Orenstein, Jason) Modified on 11/20/2023 *See the following documents for supplemental and/or amended certificates of service: Document Nos. <u>653</u>, <u>657</u> and* |

| | | | |
|---|---|---|---|
| | | | *658*. (Irby, T.). (Entered: 11/06/2023) |
| 11/08/2023 | | 653 | Certificate of Service filed by Creditor Astrid E. Gabbe (related document(s)652 Notice of Continued Hearing) (Orenstein, Jason) Modified *See docket 657 for amended certificate.*(Irby, T.). (Entered: 11/08/2023) |
| 11/09/2023 | | 654 | Transcript of Hearing held on 11/01/2023. (related document(s)520 Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Motion to Amend Order, 528 Motion for Relief From Stay filed by Creditor Shakir Williams, Creditor Christopher Kosachuk, 539 Objection to Claim filed by Creditor Astrid E. Gabbe, 541 Objection to Claim filed by Creditor Astrid E. Gabbe, 542 Objection to Claim filed by Creditor Astrid E. Gabbe, 544 Objection to Claim filed by Creditor Astrid E. Gabbe, 546 Objection to Claim filed by Creditor Astrid E. Gabbe, 547 Objection to Claim filed by Creditor Astrid E. Gabbe, 548 Objection to Claim filed by Creditor Astrid E. Gabbe, 549 Objection to Claim filed by Creditor Astrid E. Gabbe, 555 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 580 Response With Opposition filed by Creditor Ebony Mayfield, 584 Response to Objection to Claim filed by Creditor Jenisee Long, 627 Response With Opposition filed by Creditor Addie Brooks, 628 Response to Objection to Claim filed by Creditor Latoya Hughes, 629 Response to Objection to Claim filed by Creditor Krystall Wright, 630 Response to Objection to Claim filed by Creditor Angela Milner, 631 Response to Objection to Claim filed by Creditor Marleka Williams, 636 Response With Opposition filed by Debtor Teri G. Galardi, 646 Response to Objection to Claim filed by Creditor Rasheedah Mays). Redacted Transcript Due 12/11/2023. TRANSCRIPT IS RESTRICTED UNTIL 2/7/2024. (Harris, D.) (Entered: 11/09/2023) |
| 11/09/2023 | | 655 | Notice of Official Filing of Transcript of Hearing Held on 11/01/2023 (related document(s)654 Transcript of Hearing). (Harris, D.) (Entered: 11/09/2023) |
| 11/11/2023 | | 656 | BNC Certificate of Mailing (related document(s)655 Notice of Official Filing of Transcript). No. of Notices: 1. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/13/2023 | | 657 | *Amended* Certificate of Service filed by Creditor Astrid E. Gabbe (related document(s)652 Notice of Continued Hearing, 653 Certificate of Service) (Orenstein, Jason) *Modified on 11/15/2023 to reflect this as an amended certificate of service.* (Irby, T.). (Entered: 11/13/2023) |
| 11/17/2023 | | 658 | Certificate of Service filed by Creditor Astrid E. Gabbe (related document(s)602 Motion for Relief From Stay, 652 Notice of Continued Hearing) (Orenstein, Jason) (Entered: 11/17/2023) |
| 11/20/2023 | | 659 | Amended Document for docket 650 and 651. Document is entitled Red Shield Funding's Motion for the Court to Issue a Written Order on Claim Objections to No. 57 and No. 110 filed by Creditor Joseph Guernsey dba Red Shield Funding WITH Notice of Hearing for 12/13/23 at 11:00 a.m. in Courtroom A. (related document(s)650 Document, 651 Amended Document/Motion/Application). **Amended Notice with Certificate of Service to be filed using correct LBR 9004 Form. (Irby, T.) (Entered: 11/21/2023) |
| 11/22/2023 | | 660 | |

| | | | |
|---|---|---|---|
| | | | Order Canceling Hearing scheduled in document <u>659</u> Notice of Motion. There will be no hearing on this motion on December 13, 2023 and the motion shallnot be heard until proper notice is served in accordance with Bankruptcy Rule 3007. (related document(s)<u>659</u> Amended Document/Motion/Application. Signed on 11/22/2023 (Dunlap, Cathy) (Entered: 11/22/2023) |
| 11/22/2023 | | <u>661</u> | Motion to Compromise Controversy with The Law Office of Astrid E. Gabbe, P.A., Astrid E. Gabbe, Christopher Kosachuk, Jammie Parker, Shakir Williams, Dudley Law, LLC, and Ainsworth Dudley. **Objections due by 12/13/2023** filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust. Hearing scheduled for 12/18/2023 at 10:00 AM − Macon Courtroom A. Court to hold submitted order for review until 12/18/2023. (McClendon, Thomas) Modified on 11/27/2023 *Notice is incorrect; modified docket text to reflect correct hearing information on notice, and objections deadline per the court hearing scheduler.* (Irby, T.). Modified on 11/29/2023 *See Docket <u>667</u> for Order granting Motion to Shorten Notice and expediting Hearing which is set for 12/18/2023.*(Irby, T.). (Entered: 11/22/2023) |
| 11/26/2023 | | <u>662</u> | BNC Certificate of Mailing (related document(s)<u>660</u> Order (Generic)). No. of Notices: 198. Notice Date 11/26/2023. (Admin.) (Entered: 11/27/2023) |
| 11/27/2023 | | <u>663</u> | Motion to Expedite Hearing (related documents <u>661</u> Motion to Compromise Controversy with The Law Office of Astrid E. Gabbe, P.A., Astrid E. Gabbe, Christopher Kosachuk, Jammie Parker, Shakir Williams, Dudley Law, LLC, and Ainsworth Dudley) on December 18, 2023 at 10:00 am. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Modified on 11/28/2023 *This is a Motion to Limit Notice and to Expedite Hearing on <u>661</u> Motion to Compromise. Corrected text to remove reference to objections period.* (Irby, T.). (Entered: 11/27/2023) |
| 11/27/2023 | | 663 | Motion To Shorten Notice for Motion to Enter Into a Settlement Agreement (related document(s)<u>661</u> Motion to Compromise Controversy and Enter into Settlement Agreement) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust. *See docket <u>663</u> Motion to Expedite Hearing for image as this is a dual motion.* (Irby, T.) (Entered: 11/29/2023) |
| 11/28/2023 | | <u>664</u> | Creditor Request for Notices *Claim No. 110 (Update Address)* filed by Creditor Joseph Guernsey dba Red Shield Funding (Guernsey, Joseph) (Entered: 11/28/2023) |
| 11/28/2023 | | | **Remark** re Claim 110 See related document(s)<u>664</u> Creditor Request for Notices/Change of Address Notification filed by Creditor Joseph Guernsey dba Red Shield Funding. (Irby, T.) (Entered: 11/28/2023) |
| 11/29/2023 | | <u>666</u> | Change of Address Notification for Jones Lang LaSalle Brokerage, Inc. replacing 3344 Peachtree Road NE, Suite 1100, Atlanta, GA 30326−4832 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 11/29/2023) |
| 11/29/2023 | | <u>667</u> | Order Granting Motion to Expedite Hearing (Related Doc <u>663</u>) on (Motion to Compromise Controversy <u>661</u>), *which Hearing is scheduled for 12/18/2023 at 10:00 AM − Macon Courtroom A*; and Granting |

| | | | |
|---|---|---|---|
| | | | Motion to Shorten Time (Related Doc 663); time is shortened until 12/13/2023 in order to respond/object to Motion to Compromise Controversy and Enter Into Settlement Agreement. Signed on 11/29/2023. (Irby, T.) Modified on 11/29/2023 *The Liquidating Trustee shall serve a copy of this Order and Notice (see order for details) and file a certificate of service within three (3) days of entry of this Order.* (Irby, T.). *Modified on 12/1/2023 to include date of hearing in this docket entry.* (Irby, T.). (Entered: 11/29/2023) |
| 11/30/2023 | | 668 | Certificate of Service Order Granting Motion to Shorten Notice and Motion for Expedited Hearing on Motion for Order Approving Liquidating Trustees Entry into a Settlement Agreement with the Law Office of Astrid E. Gabbe, P.A., Astrid E. Gabbe, Christopher Kosachuk, Jammie Parker, Shakir Williams, Dudley Law, LLC, and Ainsworth Dudley (Dkt. 661) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)667 Order on Motion to Expedite Hearing, Order on Motion to Extend or Shorten Time) (McClendon, Thomas) (Entered: 11/30/2023) |
| 12/01/2023 | | 669 | BNC Certificate of Mailing (related document(s)667 Order on Motion to Expedite Hearing). No. of Notices: 1. Notice Date 12/01/2023. (Admin.) (Entered: 12/02/2023) |
| 12/11/2023 | | 670 | Certificate of Service Rule 45 Subpoena to GABBE to Appear at Dec 18, 2023 Hearing filed by Creditor Joseph Guernsey dba Red Shield Funding (Guernsey, Joseph) Modified on 12/12/2023 *Certificate reflects: Substituted service by personally serving April Blackman at the office of Jason Orenstein Esq. 1922 Forsyth Stret, Macon, GA on 12/8/2023.* (Irby, T.). (Entered: 12/11/2023) |
| 12/13/2023 | | 671 | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)661 Motion to Compromise Controversy) (Irby, T.) Modified on 12/14/2023 *As amended by Docket 673.* (Irby, T.). (Entered: 12/13/2023) |
| 12/13/2023 | | | Hearing Set (related document(s)671 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 12/18/2023 at 10:00 AM at Macon Courtroom A. (Irby, T.) (Entered: 12/13/2023) |
| 12/13/2023 | | 672 | Stipulation for the purpose of Extending Deadline to Respond to Motion between Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditor Trust and Shanice Bain et al. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 12/13/2023) |
| 12/14/2023 | | 673 | Amended Document (filed wrong version) filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)671 Response With Opposition) (Guernsey, Joseph) (Entered: 12/14/2023) |
| 12/14/2023 | | | Hearing Set (related document(s)673 Amended Document/Motion/Application for 671 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 12/18/2023 at 10:00 AM at Macon Courtroom A (Irby, T.) (Entered: 12/14/2023) |
| 12/14/2023 | | 674 | Response with opposition *to 661 Motion to Compromise Controversy* filed by Ashley Armstrong, Shanice Bain, Yashica Bain, Gabrielle |

| | | | |
|---|---|---|---|
| | | | Bates, Natonia Bell, Yamilee Bennett (Akemon, Michael). Related document(s) 661 Motion to Compromise Controversy with The Law Office of Astrid E. Gabbe, P.A., Astrid E. Gabbe, Christopher Kosachuk, Jammie Parker, Shakir Williams, Dudley Law, LLC, and Ainsworth Dudley . *Modified on 12/15/2023 to add link to motion that is being objected to.* (Irby, T.). (Entered: 12/14/2023) |
| 12/15/2023 | | 675 | Interim Application for Compensation for McNair, McLemore, Middlebrooks & Co., LLC. Objections due by 1/5/2024 plus an additional 3 (three) days if served by mail. *(Notice of First Interim Post−Confirmation Application of McNair, McLemore, Middlebrooks, & Co., LLC for Allowance of Compensation, Deadline to Object, and for Hearing)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, Accountant McNair, McLemore, Middlebrooks & Co, LLC Hearing scheduled for 01/17/2024 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 1/8/2024. (McClendon, Thomas) (Entered: 12/15/2023) |
| 12/15/2023 | | 676 | Motion to Quash *Subpoena* filed by Creditor Astrid E. Gabbe (Orenstein, Jason) (Entered: 12/15/2023) |
| 12/15/2023 | | 677 | Motion to Quash *Subpoena* filed by Creditor Jammie Parker (Orenstein, Jason) (Entered: 12/15/2023) |
| 12/15/2023 | | | Hearing Set (related document(s)674 Response With Opposition filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Natonia Bell, Creditor Yamilee Bennett, Creditor Ashley Armstrong, Creditor Gabrielle Bates). Hearing scheduled for 12/18/2023 at 10:00 AM at Macon Courtroom A (Irby, T.) (Entered: 12/15/2023) |
| 12/18/2023 | | 678 | Certificate of Service *of subpoena issued on Shakir Williams* filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)667 Order setting hearing for 12/18/2023 on Motion to Expedite Hearing) (Attachments: # 1 Exhibit Subpoena for Hearing) (Guernsey, Joseph) Modified on 12/18/2023 to reflect party for which subpoena was issued. (Irby, T.). (Entered: 12/18/2023) |
| 12/18/2023 | | | Hearing Held (related document(s)661 Motion to Compromise Controversy filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 671 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 673 Amended Document/Motion/Application filed by Creditor Joseph Guernsey dba Red Shield Funding, 674 Response With Opposition filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Natonia Bell, Creditor Yamilee Bennett, Creditor Ashley Armstrong, Creditor Gabrielle Bates). Order/Withdrawal Follow−up Due: 1/8/2024. (Thomas, R.) AGREEMENT REACHED, MOTION TO APPROVE SETTLEMENT GRANTED. MR. MCCLENDON TO SUBMIT ORDER (Entered: 12/18/2023) |
| 12/18/2023 | | | Hearing not held (related document(s)602 Motion for Relief From Stay filed by Creditor Astrid E. Gabbe). Order/Withdrawal Follow−up Due: 1/8/2024. (Thomas, R.) MOTION TO BE WITHDRAWN AFTER ORDER APPROVING SETTLEMENT ENTERED AND DISBURSEMENT OF FUNDS MADE. (Entered: 12/18/2023) |
| 12/18/2023 | | | Hearing Continued (related document(s)417 Objection to Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 447 Response to Objection to Claim filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Shakir Williams, 632 Objection to Transfer of Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 633 Objection to Transfer of Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 1/10/2024 at 11:00 AM at Macon Courtroom A (Thomas, R.) (Entered: 12/18/2023) |
| 12/18/2023 | | | Hearing not held (related document(s)676 Motion to Quash filed by Creditor Astrid E. Gabbe, 677 Motion to Quash filed by Creditor Jammie Parker). Order/Withdrawal Follow−up Due: 1/8/2024. (Thomas, R.) TO BE WITHDRAWN (Entered: 12/18/2023) |
| 12/18/2023 | | 679 | PDF with attached Audio File. Court Date & Time [ 12/18/2023 10:29:24 AM ]. File Size [ 14532 KB ]. Run Time [ 01:00:33 ]. (CourtSpeak). (Entered: 12/18/2023) |
| 12/18/2023 | | 680 | PDF with attached Audio File. Court Date & Time [ 12/18/2023 1:04:29 PM ]. File Size [ 6264 KB ]. Run Time [ 00:26:06 ]. (CourtSpeak). (Entered: 12/18/2023) |
| 12/18/2023 | | 681 | PDF with attached Audio File. Court Date & Time [ 12/18/2023 2:00:56 PM ]. File Size [ 848 KB ]. Run Time [ 00:03:32 ]. (CourtSpeak). (Entered: 12/18/2023) |
| 12/19/2023 | | 682 | Notice of Withdrawal filed by Creditor Astrid E. Gabbe (related document(s)677 Motion to Quash) (Orenstein, Jason) (Entered: 12/19/2023) |
| 12/19/2023 | | 683 | Consent Order Granting Motion to Compromise as amended on the record. (Related Doc 661). **At the Settlement Hearing, the parties announced a resolution of the objections to the Motion. (Irby, T.) (Entered: 12/19/2023) |
| 12/19/2023 | | 684 | Notice of Withdrawal filed by Creditor Astrid E. Gabbe (related document(s)676 Motion to Quash) (Orenstein, Jason) (Entered: 12/19/2023) |
| 12/21/2023 | | 685 | Notice to Withdraw Objection to Claim 98 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)417 Objection to Claim) (McClendon, Thomas) (Entered: 12/21/2023) |
| 12/21/2023 | | 686 | Notice to Withdraw Objection to Claim 95 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)418 Objection to Claim) (McClendon, Thomas) (Entered: 12/21/2023) |
| 12/21/2023 | | 687 | Notice to Withdraw Objection to Claim 57 filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)428 Objection to Claim) (McClendon, Thomas) (Entered: 12/21/2023) |
| 12/21/2023 | | 688 | Notice of Withdrawal filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)604 Motion for Contempt) (McClendon, Thomas) (Entered: 12/21/2023) |

| | | | |
|---|---|---|---|
| 12/21/2023 | | <u>689</u> | Notice of Withdrawal filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>633</u> Objection to Transfer of Claim) (McClendon, Thomas) (Entered: 12/21/2023) |
| 12/21/2023 | | <u>690</u> | Notice of Withdrawal filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>632</u> Objection to Transfer of Claim) (McClendon, Thomas) (Entered: 12/21/2023) |
| 12/21/2023 | | <u>691</u> | BNC Certificate of Mailing (related document(s)<u>683</u> Order on Motion to Compromise). No. of Notices: 5. Notice Date 12/21/2023. (Admin.) (Entered: 12/22/2023) |
| 12/22/2023 | | <u>692</u> | Withdrawal of Claim Nos. 98 (Chris Kosachuk) (webclaimusr) (Entered: 12/22/2023) |
| 12/22/2023 | | <u>693</u> | Withdrawal of Claim Nos. 95 (Jammie Parker) (webclaimusr) (Entered: 12/22/2023) |
| 12/22/2023 | | <u>doc</u> | **Transcript Request** from Jenisee Long E−mail: jlong2179@yahoo.com Phone: 513−551−9825 for hearing held on 12/18/2023. Is this request for an Appeal?: No. Date the Transcript was requested: 12/22/2023 Estimated completion of transcript: 7 day or 14 day per phone conversation with Ms. Long Final Remarks: filed by Creditor Jenisee Long (Harris, D.) Additional attachment(s) added on 12/22/2023 (Harris, D.). (Entered: 12/22/2023) |
| 12/22/2023 | | <u>694</u> | Consent Claims Order resolving Objection to Claim Number 40 of Creditor Ebony Mayfield (related document(s)<u>548</u> Objection to Claim. (Thiel, J.) (Entered: 12/22/2023) |
| 12/27/2023 | | <u>695</u> | Motion to Amend Order (related document(s) <u>683</u> Order on Motion to Compromise. filed by Creditor Astrid E. Gabbe (Gabbe, Astrid) *removed objections deadline* Modified on 12/28/2023 (Dunlap, Cathy). Modified on 12/29/2023 (Williams, W.) *Amended by document <u>696</u>.* Modified on 1/3/2024 *See docket <u>699</u> for Affidavit in Support of <u>696</u> Amended Motion to Amend Order.* (Irby, T.). (Entered: 12/27/2023) |
| 12/28/2023 | | <u>696</u> | Amended Document (Amending Docket [695] Motion to Amend Order) to correct PDF image filed by Creditor Astrid E. Gabbe (related document(s)<u>695</u> Motion to Amend Order) (Orenstein, Jason) Modified on 1/3/2024 *See docket <u>699</u> for Affidavit in Support of Amended Motion to Amend Order.* (Irby, T.). (Entered: 12/28/2023) |
| 12/28/2023 | | <u>697</u> | Notice of Withdrawal filed by Creditor Jammie Parker (related document(s)<u>520</u> Motion to Reconsider or Vacate, Motion to Amend Order) (Orenstein, Jason) (Entered: 12/28/2023) |
| 12/28/2023 | | <u>698</u> | BNC Certificate of Mailing (related document(s)<u>694</u> Claims Order). No. of Notices: 3. Notice Date 12/28/2023. (Admin.) (Entered: 12/29/2023) |
| 01/01/2024 | | <u>699</u> | Declaration *In support of Motion to Amend Order* filed by Creditor Astrid E. Gabbe (related document(s)<u>695</u> Motion to Amend Order) (Orenstein, Jason) (Entered: 01/01/2024) |
| 01/02/2024 | | <u>700</u> | AMENDED Notice of Withdrawal filed by Creditor JAMMIE PARKER (related document(s)<u>520</u> Motion to Reconsider or Vacate, |

| | | | |
|---|---|---|---|
| | | | Motion to Amend Order) (Orenstein, Jason). *Modified on 1/3/2024 to correct filer and to note that this document amends Docket 697 Notice of Withdrawal to reflect the correct document number being withdrawn. Added link to 697.*(Irby, T.). (Entered: 01/02/2024) |
| 01/03/2024 | | 701 | Order Scheduling Evidentiary Hearing and setting response period for Motion to Amend Order relating to the Court's Order (docket 683 on 661 Motion to Compromise) of December 19, 2023 authorizing Liquidating Trustee to enter into a settlement agreement with certain parties. Objections due by 1/22/2024. Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A. (Related document(s)695 Motion to Amend). (Irby, T.) (Entered: 01/03/2024) |
| 01/05/2024 | | 702 | Motion to disburse *(Motion to Approve Second Distribution to Beneficiaries of the Galardi Creditor Trust)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Objections due by 1/22/2024 plus an additional 3 (three) days if served by mail.Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A (McClendon, Thomas) Modified on 1/8/2024 *See docket 703 for Declaration/Status Report on Settlement Agreement; see docket 705 for Certificate of Service.* (Irby, T.). Modified on 1/25/2024 *As amended by docket 741 to correct disbursement amounts.* (Irby, T.). Modified on 1/29/2024 *See docket 747 for amended document entitled: Stipulation on and Amendment to Liquidating Trustees Motion to Approve Second Disbursement to Beneficiaries of the Galardi Creditors Trust.* (Irby, T.). (Entered: 01/05/2024) |
| 01/05/2024 | | 703 | Declaration *(Status Report on Settlement Agreement)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)661 Motion to Compromise Controversy, 683 Order on Motion to Compromise) (McClendon, Thomas) (Entered: 01/05/2024) |
| 01/05/2024 | | 704 | Motion For Contempt Against Astride E. Gabbe and Astride E. Gabbe P.A.. Reason: For Failure to Comply With Order filed by Creditor Marleka Williams Hearing scheduled for 01/31/2024 at 11:00 AM − Macon Courtroom A. (Dudley, Ainsworth) *Modified on 1/8/2024 to include all filers of document (along with Marleka Williams) as follows: Addie Brooks, Latoya Hughes, Krystal Wright, Ebony Williams, and Angela Milner (parties are collectively referred to in document as the Class 8 Creditors.* (Irby, T.). Modified on 1/16/2024 **See Docket 716 for AMENDED Document amending Motion For Contempt with AMENDED Notice of Hearing (with hearing scheduled for 01/30/2024 at 10:00 AM − Macon Courtroom A. Against Astrid E. Gabbe and Astrid E. Gabbe P.A. Reason: For Failure to Comply With Order.** (Irby, T.). (Entered: 01/05/2024) |
| 01/05/2024 | | 705 | Certificate of Service Motion to Approve Second Distribution to Beneficiaries of the Galardi Creditor Trust and Status Report on Settlement Agreement filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)702 Motion to Disburse, 703 Declaration) (McClendon, Thomas) (Entered: 01/05/2024) |
| 01/05/2024 | | 706 | BNC Certificate of Mailing (related document(s)701 Order Scheduling Hearing). No. of Notices: 7. Notice Date 01/05/2024. (Admin.) (Entered: 01/06/2024) |
| 01/08/2024 | | 707 | Motion For Contempt Against Astrid E. Gabbe, Astrid E. Gabe, P.A., and Christopher Kosachuk. Reason: Enforce Settlement filed by Trustee |

| | | | |
|---|---|---|---|
| | | | Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Modified *See Docket 708 for correction/completion of this entry as image includes Notice of Hearing for 1/30/2024 at 10:00 a.m. which was not docketed (to be amended to exclude objs period). Modified on 1/12/2024 See Docket 709 for Supplemental Certificate of Service; and see 710 for Amended Notice of Hearing.* (Irby, T.). Modified on 1/16/2024 *See Docket 715 for Certificate of Service for 710.* Modified on 1/23/2024 **See Docket 730 for Supplemental Motion for Contempt.**(Irby, T.). (Entered: 01/08/2024) |
| 01/08/2024 | | 708 | Notice of Hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)707 Motion for Contempt) Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A. *Correction/completion of docket 707 as the notice included with the image was not docketed. Notice to be amended to exclude objections period as hearing is required.* (Irby, T.) Additional attachment(s) added on 1/10/2024 (Irby, T.). (Entered: 01/10/2024) |
| 01/11/2024 | | 709 | *SUPPLEMENTAL* Certificate of Service of Motion for Contempt and to Enforce Settlement Against Astrid E. Gabbe, Astrid E. Gabe, P.A., and Christopher Kosachuk filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)707 Motion for Contempt) (McClendon, Thomas) Modified on 1/12/2024 to reflect this as a supplemental certificate. (Irby, T.). (Entered: 01/11/2024) |
| 01/11/2024 | | 710 | Notice of Hearing *(Amended Notice of Hearing)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)707 Motion for Contempt) (McClendon, Thomas) Modified on 1/16/2024 *See docket 715 for Certificate of Service.* (Irby, T.). (Entered: 01/11/2024) |
| 01/11/2024 | | 711 | Motion *for Order Determining Payee of Disputed Attorneys' Fees* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Modified on 1/16/2024 *See docket 715 for Certificate of Service.* (Irby, T.). . (Entered: 01/11/2024) |
| 01/11/2024 | | 712 | Motion to Expedite Hearing (related documents 711 Motion *for Order Determining Payee of Disputed Attorneys' Fees*) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 01/11/2024) |
| 01/11/2024 | | 712 | Motion To shorten notice on Motion for Order Determining Payee of Disputed Attorney Fees (related document(s)711 Generic Motion) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (Irby, T.) (Entered: 01/12/2024) |
| 01/12/2024 | | 713 | Order Granting Application For Compensation (Related Doc # 675) , Fees Awarded: $6,557.50, Expenses Awarded: $0.00 to McNair, McLemore, Middlebrooks & Co, LLC; Awarded on 1/12/2024. (Irby, T.) (Entered: 01/12/2024) |
| 01/12/2024 | | 714 | Order Granting 712 Motion Expedite Hearing and Motion to Shorten Notice on 711 Motion for Order Determining Payee of Disputed Attorneys' Fees. Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A. (Irby, T.) Modified on 1/16/2024 *See docket 715* |

| | | | |
|---|---|---|---|
| | | | *for Certificate of Service of this Order by the Liquidating Trustee.* (Irby, T.). (Entered: 01/12/2024) |
| 01/12/2024 | | <u>715</u> | Certificate of Service Amended Notice of Hearing, Motion for Order Determining Payee of Disputed Attorneys Fees, and Order Granting Motion for Expedited Hearing and to Shorten Notice on Motion for Order Determining Payee of Disputed Attorneys Fees (Dkt. 711) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>710</u> Notice of Hearing, <u>711</u> Generic Motion, <u>714</u> Order on Motion to Expedite Hearing, Order on Motion to Extend or Shorten Time) (McClendon, Thomas) (Entered: 01/12/2024) |
| 01/14/2024 | | <u>716</u> | AMENDED Document amending Motion For Contempt with AMENDED Notice of Hearing Against Astrid E. Gabbe and Astrid E. Gabbe P.A. Reason: For Failure to Comply With Order. Filed by Creditor(s) Angela Milner (Dudley, Ainsworth) *Modified on 1/16/2024 to include remaining filers of document (along with Angela Milner) as follows: Addie Brooks, Latoya Hughes, Krystal Wright, Ebony Mayfield, and Marleka Williams (parties are collectively referred to in document as the Class 8 Creditors); and to include hearing information: Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A.* **This document amends docket number <u>704</u> Motion for Contempt and is being treated as an amended document. Note that the paragraphs may be numbered incorrectly, or there may be missing paragraphs.** (Irby, T.). (Entered: 01/14/2024) |
| 01/14/2024 | | <u>717</u> | BNC Certificate of Mailing (related document(s)<u>713</u> Order on Application for Compensation filed by Accountant McNair, McLemore, Middlebrooks & Co, LLC). No. of Notices: 3. Notice Date 01/14/2024. (Admin.) (Entered: 01/15/2024) |
| 01/14/2024 | | <u>718</u> | BNC Certificate of Mailing (related document(s)<u>714</u> Order on Motion to Expedite Hearing). No. of Notices: 1. Notice Date 01/14/2024. (Admin.) (Entered: 01/15/2024) |
| 01/15/2024 | | <u>719</u> | Notice to Withdraw Objection to Claim 116 filed by Creditor Astrid E. Gabbe (related document(s)<u>541</u> Objection to Claim (Orenstein, Jason) *Modified on 1/25/2024 See docket <u>740</u> for withdrawal which clarifies <u>541</u> is being withdrawn with prejudice.* (Irby, T.). (Entered: 01/15/2024) |
| 01/15/2024 | | <u>720</u> | Notice to Withdraw Objection to Claim 118 filed by Creditor Astrid E. Gabbe (related document(s)<u>546</u> Objection to Claim (Orenstein, Jason) *Modified on 1/25/2024 See docket <u>740</u> for withdrawal which clarifies <u>546</u> is being withdrawn with prejudice.* (Irby, T.). (Entered: 01/15/2024) |
| 01/15/2024 | | <u>721</u> | Notice to Withdraw Objection to Claim 117 filed by Creditor Astrid E. Gabbe (related document(s)<u>547</u> Objection to Claim (Orenstein, Jason) *Modified on 1/25/2024 See docket <u>740</u> for withdrawal which clarifies <u>541</u> is being withdrawn with prejudice.* (Irby, T.). (Entered: 01/15/2024) |
| 01/15/2024 | | <u>722</u> | Notice to Withdraw Objection to Claim 39 filed by Creditor Astrid E. Gabbe (related document(s)<u>549</u> Objection to Claim (Orenstein, Jason) (Entered: 01/15/2024) |
| 01/15/2024 | | <u>723</u> | Notice to Withdraw Objection to Claim 38 filed by Creditor Astrid E. Gabbe (related document(s)<u>539</u> Objection to Claim (Orenstein, Jason) (Entered: 01/15/2024) |

| | | | |
|---|---|---|---|
| 01/16/2024 | | | Hearing Set (related document(s)704 Motion for Contempt filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, Creditor Ebony Mayfield, as amended by 716 Amended Motion for Contempt filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, Creditor Ebony Mayfield). Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A . (Irby, T.) (Entered: 01/16/2024) |
| 01/22/2024 | | 724 | Response with opposition *to Motion to Amend Order* filed by Addie Brooks, Latoya Hughes, Angela Milner, Marleka Williams, Krystall Wright (related document(s)695 Motion to Amend Order) (Dudley, Ainsworth) (Entered: 01/22/2024) |
| 01/22/2024 | | 725 | Response with opposition *to Trustee's Motion to Approve Second Distribution* filed by Addie Brooks, Latoya Hughes, Angela Milner, Marleka Williams, Krystall Wright (related document(s)702 Motion to Disburse) (Dudley, Ainsworth) (Entered: 01/22/2024) |
| 01/22/2024 | | 726 | Notice of Withdrawal filed by Creditor Shakir Williams (related document(s)528 Motion for Relief From Stay) (Irby, T.) (Entered: 01/22/2024) |
| 01/22/2024 | | 727 | Response with opposition filed by Michael Akemon, Ashley Armstrong, Shanice Bain, Yashica Bain, Gabrielle Bates, Natonia Bell, Yamilee Bennett, Maria Bush, Princess Callahan, Shadana Deleston, Quina Dopoe, Shanrika Duhart, LaKeisha Fenner, Elliadria Griffen, Belinda Harris, Crystyona Hartzog, Marquisha Holmes, Kitrea Jackson, Ronika Jones, Marei Kahey, Abri Leahong, Queen Lewis, Montoyo Minnis, Tramaine Moore, Tania Ramessar, Jennifer Ridley, Jennifer Ridley, Brandie Robertson, Apeatsiwa Shaw−Taylor, Adia Simmons, Lygia Simmons, Diana Smith, Aisha Taliaferro, Marsha Taylor (Akemon, Michael). *Related document(s) 695 Motion to Amend (683 Order on Motion to Compromise) filed by Creditor Astrid E. Gabbe, as amended by docket 696 Amended Document filed by Creditor Astrid E. Gabbe.* **Modified on 1/23/2024 to add link to Related document(s).** (Irby, T.). (Entered: 01/22/2024) |
| 01/22/2024 | | 728 | Response with opposition *to Motion to Amend Order* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)695 Motion to Amend Order, as amended by docket 696 Amended Document/Motion.) (McClendon, Thomas) *Modified on 1/23/2024 to add reference to the amended motion.* (Irby, T.). (Entered: 01/22/2024) |
| 01/22/2024 | | 729 | Debtor−In−Possession Monthly Operating Report for Filing Period 4th Quarter Post−Confirmation Report filed by Debtor Teri G. Galardi (McBryan, Louis) (Entered: 01/22/2024) |
| 01/22/2024 | | 730 | AMENDED DOCUMENT filed to Supplement Motion For Contempt (see 707 for original motion) Against Astrid E. Gabbe, Astrid E. Gabbe, P.A., and Christopher Kosachuk. Reason: Enforce Settlement Agreement filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) *Modified on 1/23/2024 to add link to original motion, 707 Motion For Contempt Against Astrid E. Gabbe, Astrid E. Gabe, P.A., and Christopher Kosachuk. Reason: Enforce Settlement filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust.* (Irby, T.). (Entered: 01/22/2024) |

| | | | |
|---|---|---|---|
| 01/22/2024 | | <u>731</u> | Stipulation for the purpose of Extending Deadline to Respond to Docket 702 between the Estate of Harlan E. Miller and the Liquidating Trustee filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 01/22/2024) |
| 01/22/2024 | | <u>732</u> | Stipulation for the purpose of Extending Deadline to Respond to Docket 702 between certain creditors and the Liquidating Trustee filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 01/22/2024) |
| 01/22/2024 | | <u>733</u> | Response with opposition filed by Creditor Astrid E. Gabbe (related document(s)<u>707</u> Motion for Contempt) (Orenstein, Jason) Modified on 1/24/2024 **Note that the certificate of service does not reflect a list of the parties served but indicates the *document was served using the Bankruptcy Courts Electronic Case Filing program, which serves the same upon all participants therein who have appeared in the case.*** (Irby, T.). (Entered: 01/22/2024) |
| 01/22/2024 | | <u>734</u> | Response with opposition filed by Creditor Astrid E. Gabbe (related document(s)<u>704</u> Motion for Contempt) (Orenstein, Jason) Modified on 1/24/2024 **Note that the certificate of service does not reflect a list of the parties served but indicates the *document was served using the Bankruptcy Courts Electronic Case Filing program, which serves the same upon all participants therein who have appeared in the case.***(Irby, T.). (Entered: 01/22/2024) |
| 01/23/2024 | | | Hearing Set (related document(s)<u>724</u> Response With Opposition filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, <u>725</u> Response With Opposition filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, <u>727</u> Response With Opposition filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Natonia Bell, Creditor Yamilee Bennett, Creditor Maria Bush, Creditor Princess Callahan, Creditor Quina Dopoe, Creditor Shadana Deleston, Creditor Shanrika Duhart, Creditor Crystyona Hartzog, Creditor Kitrea Jackson, Creditor Ronika Jones, Creditor Abri Leahong, Creditor Montoyo Minnis, Creditor Tania Ramessar, Creditor Jennifer Ridley, Creditor Adia Simmons, Creditor Aisha Taliaferro, Creditor Marsha Taylor, Creditor Queen Lewis, Creditor Belinda Harris, Creditor Ashley Armstrong, Creditor Gabrielle Bates, Creditor LaKeisha Fenner, Creditor Marquisha Holmes, Creditor Elliadria Griffen, Creditor Marei Kahey, Creditor Tramaine Moore, Creditor Brandie Robertson, Creditor Apeatsiwa Shaw−Taylor, Creditor Lygia Simmons, Creditor Diana Smith, Creditor Michael Akemon, Creditor Jennifer Ridley, <u>728</u> Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>733</u> Response With Opposition filed by Creditor Astrid E. Gabbe, <u>734</u> Response With Opposition filed by Creditor Astrid E. Gabbe). Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A (Irby, T.) (Entered: 01/23/2024) |
| 01/24/2024 | | <u>735</u> | Notice to Withdraw Transfer of Claim 57 filed by Creditor Astrid E. Gabbe (related document(s)<u>614</u> Transfer of Claim) (Gabbe, Astrid) (Entered: 01/24/2024) |
| 01/24/2024 | | <u>736</u> | Response with opposition filed by Creditor Astrid E. Gabbe (related document(s)<u>702</u> Motion to Disburse) (Orenstein, Jason) Modified on 1/25/2024 **Note that the certificate of service does not reflect a list of the parties served but indicates *the document was served using the*** |

| | | | |
|---|---|---|---|
| | | | ***Bankruptcy Courts Electronic Case Filing program, which serves the same upon all participants therein who have appeared in the case.*** (Irby, T.). (Entered: 01/24/2024) |
| 01/25/2024 | | <u>737</u> | **Notice of Appearance and Request for Notice** by Charles Bridgers filed by Creditor Estate of Harlan Stuart Miller, III (Bridgers, Charles) (Entered: 01/25/2024) |
| 01/25/2024 | | <u>738</u> | **Notice of Appearance and Request for Notice** by Mitchell D Benjamin filed by Creditor Estate of Harlan Stuart Miller, III (Benjamin, Mitchell) (Entered: 01/25/2024) |
| 01/25/2024 | | <u>739</u> | Motion to Confirm Termination or Absence of Stay filed by Creditor Astrid E. Gabbe (Orenstein, Jason) (Entered: 01/25/2024) |
| 01/25/2024 | | <u>740</u> | Notice to Withdraw WITH PREJUDICE OF Objection to Claims 116,117,118 filed by Creditor Astrid E. Gabbe (related document(s)<u>541</u> Objection to Claim, <u>546</u> Objection to Claim, <u>547</u> Objection to Claim (Orenstein, Jason) Modified on 1/25/2024 This withdrawal is being filed to clarify that the previous withdrawals of claim numbers 116, 117, and 118 were being withdrawn WITH PREJUDICE. See docket numbers <u>719</u>, <u>720</u>, and <u>721</u> for previous withdawals. (Irby, T.). (Entered: 01/25/2024) |
| 01/25/2024 | | <u>741</u> | Amended Document to correct disbursement amounts filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>702</u> Motion to Disburse) (McClendon, Thomas) (Entered: 01/25/2024) |
| 01/25/2024 | | <u>742</u> | Response with opposition filed by Creditor Christopher Kosachuk (related document(s)<u>707</u> Motion for Contempt as amended by <u>730</u> Supplemental Motion). (Irby, T.) (Entered: 01/25/2024) |
| 01/25/2024 | | | **Remark** re Claim 57. Please note that since docket 614 Transfer of Claim has been withdrawn, the claim owner reverts back to Astrid E. Gabbe. (related document(s)<u>614</u> Transfer of Claim filed by Creditor Astrid E. Gabbe, <u>735</u> Notice to Withdraw Transfer of Claim filed by Creditor Astrid E. Gabbe. Followup on remark due 1/26/2024. (Irby, T.) (Entered: 01/25/2024) |
| 01/25/2024 | | | Claim owner modified from Chris Kosachuk to Astrid E. Gabbe. Reason for modification: transfer of claim 57 has been withdrawn. (Irby, T.) (Entered: 01/25/2024) |
| 01/25/2024 | | | Hearing Set (related document(s)<u>736</u> Response With Opposition filed by Creditor Astrid E. Gabbe, <u>742</u> Response With Opposition filed by Creditor Christopher Kosachuk). Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A (Irby, T.). (Entered: 01/25/2024) |
| 01/25/2024 | | <u>743</u> | Stipulation for the purpose of Extending Deadline to Respond to Docket 702 between certain creditors and the Liquidating Trustee filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Modified on 1/26/2024 *Parties as referenced in this stipulation have through 1/26/2024 to respond to docket 702.* (Irby, T.). (Entered: 01/25/2024) |
| 01/25/2024 | | <u>744</u> | Stipulation for the purpose of Extending Deadline to Respond to Docket 702 between the Estate of Harlan E. Miller and the Liquidating Trustee |

| | | | |
|---|---|---|---|
| | | | filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Modified on 1/26/2024 *Parties as referenced in this stipulation have through 1/26/2024 to respond to docket 702.* (Irby, T.) (Entered: 01/25/2024) |
| 01/26/2024 | | 745 | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)702 Motion to Disburse) (Irby, T.) (Entered: 01/26/2024) |
| 01/26/2024 | | 746 | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)695 Motion to Amend Order as amended by docket 696 Amended Motion to Amend Order.) (Irby, T.) Additional attachment(s) added on 1/26/2024 (Irby, T.). (Entered: 01/26/2024) |
| 01/26/2024 | | | Hearing Set (related document(s)745 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 746 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A (Irby, T.) (Entered: 01/26/2024) |
| 01/26/2024 | | 747 | Amended Document Stipulation on and Amendment to Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)702 Motion to Disburse) (McClendon, Thomas) (Entered: 01/26/2024) |
| 01/29/2024 | | 748 | Declaration *(Status Report on Order and Report and Recommendation in Porsche Darden et al., v. Flylow, Inc. et al., 20−20592 (S.D. Fla.))* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 01/29/2024) |
| 01/29/2024 | | 749 | Response with opposition *to Gabbe's Response to the Liquidating Trustee's Motion to Approve Second Distribution* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)736 Response With Opposition) (McClendon, Thomas) (Entered: 01/29/2024) |
| 01/29/2024 | | 750 | Declaration *(Second Status Report on Settlement Agreement)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)707 Motion for Contempt) (McClendon, Thomas) (Entered: 01/29/2024) |
| 01/29/2024 | | 751 | Declaration *(Notice of Filing Proposed Order Approving Second Distribution to Beneficiaries of Galardi Creditor Trust)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)702 Motion to Disburse) (McClendon, Thomas) (Entered: 01/29/2024) |
| 01/30/2024 | | | Hearing Set (related document(s)749 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 1/30/2024 at 10:00 AM at Macon Courtroom A (Irby, T.) (Entered: 01/30/2024) |
| 01/30/2024 | | 752 | PDF with attached Audio File. Court Date & Time [ 1/30/2024 9:17:57 AM ]. File Size [ 25617 KB ]. Run Time [ 01:46:44 ]. (CourtSpeak). (Entered: 01/30/2024) |
| 01/30/2024 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Held (related document(s)695 Motion to Amend Order filed by Creditor Astrid E. Gabbe, 696 Amended Document/Motion/Application filed by Creditor Astrid E. Gabbe, 699 Declaration filed by Creditor Astrid E. Gabbe, 724 Response With Opposition filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, 727 Response With Opposition filed by Creditor Shanice Bain, Creditor Yashica Bain, Creditor Natonia Bell, Creditor Yamilee Bennett, Creditor Maria Bush, Creditor Princess Callahan, Creditor Quina Dopoe, Creditor Shadana Deleston, Creditor Shanrika Duhart, Creditor Crystyona Hartzog, Creditor Kitrea Jackson, Creditor Ronika Jones, Creditor Abri Leahong, Creditor Montoyo Minnis, Creditor Tania Ramessar, Creditor Jennifer Ridley, Creditor Adia Simmons, Creditor Aisha Taliaferro, Creditor Marsha Taylor, Creditor Queen Lewis, Creditor Belinda Harris, Creditor Ashley Armstrong, Creditor Gabrielle Bates, Creditor LaKeisha Fenner, Creditor Marquisha Holmes, Creditor Elliadria Griffen, Creditor Marei Kahey, Creditor Tramaine Moore, Creditor Brandie Robertson, Creditor Apeatsiwa Shaw−Taylor, Creditor Lygia Simmons, Creditor Diana Smith, Creditor Michael Akemon, Creditor Jennifer Ridley, 728 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 746 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding). Order/Withdrawal Follow−up Due: 2/20/2024. (Thomas, R.)MOTION DENIED FOR REASONS STATED IN OPEN COURT. JUDGE TO ENTER ORDER (Entered: 01/30/2024) |
| 01/30/2024 | | | Hearing Held (related document(s)702 Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 703 Declaration filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 705 Certificate of Service filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 725 Response With Opposition filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, 736 Response With Opposition filed by Creditor Astrid E. Gabbe, 741 Amended Document/Motion/Application filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 745 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 747 Amended Document/Motion/Application filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 749 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Order/Withdrawal Follow−up Due: 2/20/2024. (Thomas, R.)MOTION TO DISBURSE GRANTED. MR. MCCLENDON TO SUBMIT ORDER. (Entered: 01/30/2024) |
| 01/30/2024 | | | Hearing Held (related document(s)704 Motion for Contempt filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, Creditor Ebony Mayfield, 716 Motion for Contempt filed by Creditor Angela Milner, Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, Creditor Marleka Williams, Creditor Ebony Mayfield, 734 Response With Opposition filed by Creditor Astrid E. Gabbe). Order/Withdrawal Follow−up Due: 2/20/2024. (Thomas, R.) MOTIION DENIED FOR REASONS STATED IN OPEN COURT. JUDGE TO ENTER ORDER (Entered: 01/30/2024) |
| 01/30/2024 | | | Hearing Held (related document(s)707 Motion for Contempt filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 730 Motion for Contempt filed by Trustee Thomas T. |

| | | | |
|---|---|---|---|
| | | | McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>733</u> Response With Opposition filed by Creditor Astrid E. Gabbe, <u>742</u> Response With Opposition filed by Creditor Christopher Kosachuk). Order/Withdrawal Follow−up Due: 2/20/2024. (Thomas, R.) MOTION DENIED FOR REASONS STATED IN OPEN COURT. JUDGE TO ENTER ORDER> (Entered: 01/30/2024) |
| 01/30/2024 | | | Hearing Held (related document(s)<u>711</u> Generic Motion filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Order/Withdrawal Follow−up Due: 2/20/2024. (Thomas, R.) ORDER SCHEDULING EVIDENTIARY HEARING FOR MARCH 18 At 10 AM TO BE SUBMITTED BY MR. MCCLENDON. (Entered: 01/30/2024) |
| 02/01/2024 | | <u>753</u> | Order Denying Motion to Confirm Termination or Absence of Stay (Related Doc # <u>739</u>). (Irby, T.) (Entered: 02/01/2024) |
| 02/01/2024 | | <u>754</u> | Order Denying Motion To Amend Order (RE: Related Doc # <u>695</u>). (Irby, T.) (Entered: 02/01/2024) |
| 02/01/2024 | | <u>755</u> | Order Denying Motion For Contempt and to Enforce Settlement Agreement (Related Doc # <u>707</u>). *ORDERED AND ADJUDGED that the Motion is denied. This denial is without prejudice to bring any new motion for contempt for any parties subsequent actions.* (Irby, T.) (Entered: 02/01/2024) |
| 02/01/2024 | | <u>756</u> | Order Denying Motion For Contempt (Related Doc # <u>704</u>). *ORDERED AND ADJUDGED that the Motion is denied. This denial is without prejudice to any new motion for contempt for any parties subsequent actions.* (Irby, T.) (Entered: 02/01/2024) |
| 02/02/2024 | | <u>757</u> | Order Approving Second Distribution to Beneficiaries of Galardi Creditor Trust (Related Doc #<u>702</u> Motion to Disburse). (Dunlap, Cathy) (Entered: 02/02/2024) |
| 02/02/2024 | | <u>758</u> | First Application for Compensation for Thomas T. McClendon, as the Liquidating Trustee of the Galardi Creditors Trust. Objections due by 2/23/2024 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 03/06/2024 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 2/26/2024. (McClendon, Thomas) (Entered: 02/02/2024) |
| 02/02/2024 | | <u>759</u> | Final Application for Compensation for Stichter Riedel Blain & Postler, P.A.. Objections due by 2/23/2024 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 03/06/2024 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 2/26/2024. (McClendon, Thomas) (Entered: 02/02/2024) |
| 02/02/2024 | | <u>760</u> | Final Application for Compensation for Kazmarek Mowrey Cloud Laseter LLP. Objections due by 2/23/2024 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 03/06/2024 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 2/26/2024. (McClendon, Thomas) (Entered: 02/02/2024) |

| | | | |
|---|---|---|---|
| 02/02/2024 | | <u>761</u> | First Application for Compensation for Jones & Walden LLC. Objections due by 2/23/2024 plus an additional 3 (three) days if served by mail. filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 03/06/2024 at 11:00 AM − Macon Courtroom A. Court to hold submitted order for review until 2/26/2024. (Jones, Leon) (Entered: 02/02/2024) |
| 02/03/2024 | | <u>762</u> | BNC Certificate of Mailing (related document(s)<u>753</u> Order on Motion to Confirm Termination or Absence of Stay). No. of Notices: 6. Notice Date 02/03/2024. (Admin.) (Entered: 02/04/2024) |
| 02/03/2024 | | <u>763</u> | BNC Certificate of Mailing (related document(s)<u>754</u> Order on Motion to Amend Order). No. of Notices: 6. Notice Date 02/03/2024. (Admin.) (Entered: 02/04/2024) |
| 02/03/2024 | | <u>764</u> | BNC Certificate of Mailing (related document(s)<u>755</u> Order on Motion for Contempt). No. of Notices: 4. Notice Date 02/03/2024. (Admin.) (Entered: 02/04/2024) |
| 02/03/2024 | | <u>765</u> | BNC Certificate of Mailing (related document(s)<u>756</u> Order on Motion for Contempt). No. of Notices: 11. Notice Date 02/03/2024. (Admin.) (Entered: 02/04/2024) |
| 02/04/2024 | | <u>766</u> | BNC Certificate of Mailing (related document(s)<u>757</u> Order on Motion to Disburse). No. of Notices: 199. Notice Date 02/04/2024. (Admin.) (Entered: 02/05/2024) |
| 02/05/2024 | | <u>767</u> | Order Scheduling In−Person Evidentiary Hearing (related document(s)<u>513</u> Objection to Claim 110, <u>536</u> Response to Objection to Claim 110, <u>567</u> First Amended Response to Objection to Claim 110.) Evidentiary Hearing scheduled for 3/18/2024 at 10:00 AM at Macon Courtroom A. *Ms. Gabbe and Mr. Guernsey shall provide each other with copies of any documents to be offered as evidence at such hearing and a list of witnesses to be called, with copies thereof filed with this Court, no later than March 1, 2024.* (Irby, T.) (Entered: 02/05/2024) |
| 02/06/2024 | | <u>768</u> | Order Scheduling Evidentiary Hearing (Related document(s)<u>711</u> Motion for Order Determining Payee of Disputed Attorney Fees.) Hearing scheduled for 3/18/2024 at 10:00 AM at Macon Courtroom A. *The parties have until 3/8/2024 at 5:00 p.m. to provide exhibits and witness lists to each other, and shall provide copies to the court. See Order for specific instructions.* (Irby, T.) (Entered: 02/06/2024) |
| 02/07/2024 | | <u>769</u> | BNC Certificate of Mailing (related document(s)<u>767</u> Order Scheduling Hearing). No. of Notices: 4. Notice Date 02/07/2024. (Admin.) (Entered: 02/08/2024) |
| 02/09/2024 | | <u>770</u> | BNC Certificate of Mailing (related document(s)<u>768</u> Order Scheduling Hearing). No. of Notices: 199. Notice Date 02/09/2024. (Admin.) (Entered: 02/10/2024) |
| 02/15/2024 | | <u>771</u> | Certificate of Service for Deposition of Ms. Gabbe on 2−19−24 filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>767</u> Order Scheduling Hearing, <u>768</u> Order Scheduling Hearing) (Guernsey, Joseph) Modified on 2/16/2024 *Note that Mr. Guernsey uploaded this document (Notice of Deposition to Astrid Gabbe with Certificate of Service by Creditors Marleka Williams and Angela Milner) but it is prepared and signed by Ainsworth Dudley.* (Irby, T.). (Entered: 02/15/2024) |

| | | | |
|---|---|---|---|
| 02/18/2024 | | 772 | Certificate of Service for Amended Notice for Deposition of Ms. Gabbe on February 26, 2024 filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)767 Order Scheduling Hearing, 768 Order Scheduling Hearing) (Guernsey, Joseph) Modified on 2/20/2024 *Note that Mr. Guernsey uploaded this document (Amended Notice of Deposition to Astrid Gabbe with Certificate of Service by Creditors Marleka Williams and Angela Milner but it is prepared and signed by Ainsworth Dudley.* (Irby, T.). (Entered: 02/18/2024) |
| 02/21/2024 | | 773 | Motion for Protective Order filed by Creditor Astrid E. Gabbe (Orenstein, Jason) Modified on 2/22/2024 **Certificate of Service reflects electronic service for *participants therein who have appeared in the case* but does not name specific parties.** (Irby, T.). (Entered: 02/21/2024) |
| 02/22/2024 | | 774 | Notice of Withdrawal filed by Creditor Astrid E. Gabbe (related document(s)602 Motion for Relief From Stay) (Orenstein, Jason) (Entered: 02/22/2024) |
| 02/23/2024 | | | Telephonic Hearing Set as requested by the Court (related document(s)773 Motion for Protective Order filed by Creditor Astrid E. Gabbe). Hearing scheduled for 2/23/2024 at 01:00 PM at Macon Courtroom A (Thomas, R.) (Entered: 02/23/2024) |
| 02/23/2024 | | | Hearing Held (related document(s)773 Motion for Protective Order filed by Creditor Astrid E. Gabbe). Order/Withdrawal Follow−up Due: 3/15/2024. (Thomas, R.) MOTION DENIED, MS. GABBE IS REQUIRED TO APPEAR AT THE DEPOSITION IN PERSON ON MONDAY 2/26 IN MIAMI. MR. ORENSTEIN TO SUBMIT ORDER. (Entered: 02/23/2024) |
| 02/23/2024 | | 775 | PDF with attached Audio File. Court Date & Time [ 2/23/2024 1:01:17 PM ]. File Size [ 6860 KB ]. Run Time [ 00:28:35 ]. (CourtSpeak). (Entered: 02/23/2024) |
| 02/26/2024 | | 776 | Order Denying Motion For Protective Order (Related Doc # 773). (Irby, T.) (Entered: 02/26/2024) |
| 02/28/2024 | | 777 | Certificate of Service Declaration of Service of Subpoena to Mr. Jason Orenstein filed by Creditor Joseph Guernsey dba Red Shield Funding (Guernsey, Joseph) (Entered: 02/28/2024) |
| 02/28/2024 | | 778 | Order Granting Application For Compensation (Related Doc # 758) , Fees Awarded: $164,044.00, Expenses Awarded: $5,652.64 to Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust; Awarded on 2/28/2024. (Irby, T.) (Entered: 02/28/2024) |
| 02/28/2024 | | 779 | Order Granting Application For Compensation (Related Doc # 760) , Fees Awarded: $2,831.50, Expenses Awarded: $0.00 to Kazmarek Mowrey Cloud Laseter LLP; Awarded on 2/28/2024. (Irby, T.) (Entered: 02/28/2024) |
| 02/28/2024 | | 780 | Order Granting Application For Compensation (Related Doc # 759) , Fees Awarded: $1,755.00, Expenses Awarded: $0.00 to Stichter Riedel Blain & Postler, P.A.; Awarded on 2/28/2024. (Irby, T.) (Entered: 02/28/2024) |
| 02/28/2024 | | 781 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Application For Compensation (Related Doc # 761) , Fees Awarded: $130,882.00, Expenses Awarded: $2,076.13 to Jones & Walden LLC; Awarded on 2/28/2024. (Irby, T.) (Entered: 02/28/2024) |
| 02/28/2024 | | 782 | BNC Certificate of Mailing (related document(s)776 Order on Motion for Protective Order). No. of Notices: 3. Notice Date 02/28/2024. (Admin.) (Entered: 02/29/2024) |
| 03/01/2024 | | 783 | Amended Document Supplement the Response pursuant to Court Order to file evidence and witness list filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)567 Response to Objection to Claim) (Attachments: # 1 Exhibit A − deposition of Astrid Gabbe # 2 Exhibit B − Guernsey bar complaint against Gabbe # 3 Exhibit C − Alexis King bar complaint with Gabbe correspondence to FL. Bar attached # 4 Affidavit D − Alexis King # 5 Exhibit E − Email between King and Gabbe re: fraudulent consent judgment # 6 Exhibit F − Jenisee Long bar complaint against Gabbe) (Guernsey, Joseph) Modified on 3/4/2024 **DISCOVERY/RED SHIELD FUNDING'S EXHIBIT AND WITNESS LIST with attachments.** (Irby, T.). (Entered: 03/01/2024) |
| 03/01/2024 | | 784 | Certificate of Service Notice of Filing of Documents and Witness List filed by Creditor Astrid E. Gabbe (Orenstein, Jason) (Entered: 03/01/2024) |
| 03/01/2024 | | 785 | BNC Certificate of Mailing (related document(s)778 Order on Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). No. of Notices: 2. Notice Date 03/01/2024. (Admin.) (Entered: 03/02/2024) |
| 03/02/2024 | | 786 | BNC Certificate of Mailing (related document(s)779 Order on Application for Compensation). No. of Notices: 2. Notice Date 03/02/2024. (Admin.) (Entered: 03/03/2024) |
| 03/02/2024 | | 787 | BNC Certificate of Mailing (related document(s)780 Order on Application for Compensation). No. of Notices: 2. Notice Date 03/02/2024. (Admin.) (Entered: 03/03/2024) |
| 03/02/2024 | | 788 | BNC Certificate of Mailing (related document(s)781 Order on Application for Compensation filed by Attorney Jones & Walden LLC). No. of Notices: 2. Notice Date 03/02/2024. (Admin.) (Entered: 03/03/2024) |
| 03/05/2024 | | 789 | Motion For Sanctions, and Motion to Compel (Enforce Subpoena directed to Jason Orenstein) filed by Creditor Joseph Guernsey dba Red Shield Funding. (Irby, T.) Modified on 3/5/2024 to attach correct image. (Irby, T.). (Entered: 03/05/2024) |
| 03/07/2024 | | 790 | Motion *for Order Cancelling Evidentiary Hearing and to Authorize Payment of Formerly Disputed Claims* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 03/07/2024) |
| 03/07/2024 | | 791 | Motion to Expedite Hearing (related documents 790 Motion *for Order Cancelling Evidentiary Hearing and to Authorize Payment of Formerly Disputed Claims*) *and to Shorten Notice Period, and for Extension of Time to Produce Exhibits and List of Witnesses for Milner and Williams Claims Hearing* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 03/07/2024) |

| | | | |
|---|---|---|---|
| 03/07/2024 | | <u>792</u> | Response with opposition filed by Creditor Astrid E. Gabbe (related document(s)<u>789</u> Motion for Sanctions, Motion to Compel) (Orenstein, Jason) (Entered: 03/07/2024) |
| 03/07/2024 | | <u>793</u> | Certificate of Service Declaration of Astrid Gabbe, Esq. filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>790</u> Generic Motion, <u>791</u> Motion to Expedite Hearing) (Guernsey, Joseph) (Entered: 03/07/2024) |
| 03/07/2024 | | | Telephonic Hearing Set (related document(s)<u>789</u> Motion for Sanctions filed by Creditor Joseph Guernsey dba Red Shield Funding, Motion to Compel, <u>792</u> Response With Opposition filed by Creditor Astrid E. Gabbe). Hearing scheduled for 3/11/2024 at 02:00 PM at Macon Courtroom A. (Irby, T.) (Entered: 03/07/2024) |
| 03/07/2024 | | <u>794</u> | Order Granting Motion Expedite Hearing and to Shorten Notice on Motion for Order Cancelling Evidentiary Hearing and to Authorize Payment of Disputed claims, and Extension of Time to Produce Exhibits and List of Witnesses (Related Doc <u>791</u>) on (Generic Motion<u>790</u>). ORDERED that a telephonic hearing will be held 3/11/2024 at 01:30 PM at Macon Courtroom A; ORDERED that the deadline for any party to file exhibits and witness lists for the Evidentiary Hearing currently scheduled for March 18, 2024, at 10:00 a.m. is hereby extended through March 13, 2024 at 5:00 p.m. (Irby, T.) (Entered: 03/07/2024) |
| 03/07/2024 | | <u>795</u> | Certificate of Service Motion for Order Cancelling Evidentiary Hearing and to Authorize Payment of Formerly Disputed Claims and Order on Motion for (A) Expedited Hearing and to Shorten Notice on Motion for Order Cancelling Evidentiary Hearing and to Authorize Payment of Disputed Claims and (B) Extension of Time to Produce Exhibits and List of Witnesses for Milner and Williams Claims Hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>790</u> Generic Motion, <u>794</u> Order on Motion to Expedite Hearing) (McClendon, Thomas) (Entered: 03/07/2024) |
| 03/08/2024 | | <u>796</u> | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Astrid E. Gabbe (Claim No. 57) To Chris Kosachuk Fee Amount $28 filed by Creditor Astrid E. Gabbe (Kosachuk, Chris) Modified on 3/8/2024 *As amended by docket <u>797</u>.* (Irby, T.). (Entered: 03/08/2024) |
| 03/08/2024 | | | Receipt of Transfer of Claim( <u>22−50035−JPS</u>) [claims,trclm] ( 28.00) Filing Fee. Receipt number A19708238. Fee amount 28.00. (re:Doc# <u>796</u>) (U.S. Treasury) (Entered: 03/08/2024) |
| 03/08/2024 | | <u>797</u> | Amended Document Date Correction filed by Creditor Christopher Kosachuk (related document(s)<u>796</u> Transfer of Claim) (Kosachuk, Chris) (Entered: 03/08/2024) |
| 03/08/2024 | | <u>798</u> | Objection To Transfer of Claim (related documents:Transfer of Claim) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>796</u> Transfer of Claim (McClendon, Thomas) (Entered: 03/08/2024) |
| 03/08/2024 | | <u>799</u> | Motion to Expedite Hearing (related documents <u>798</u> Objection to Transfer of Claim) *and to Shorten Notice Period* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 03/08/2024) |

| | | | |
|---|---|---|---|
| 03/08/2024 | | 800 | Order Granting Motion to Expedite Hearing and Shorten Notice of Motion to Transfer of Claim (Related Documents 799 Motion to Expedite Hearing and Shorten Notice, 798 Objection to Transfer of Claim, and 796 Transfer of Claim.) TELEPHONIC Hearing scheduled for 3/11/2024 at 01:30 PM at Macon Courtroom A. (Irby, T.) (Entered: 03/08/2024) |
| 03/10/2024 | | 801 | BNC Certificate of Mailing (related document(s)794 Order on Motion to Expedite Hearing). No. of Notices: 1. Notice Date 03/10/2024. (Admin.) (Entered: 03/11/2024) |
| 03/11/2024 | | 802 | Amended Document Intervention filed by Creditor Christopher Kosachuk (related document(s)767 Order Scheduling Hearing) (Kosachuk, Chris) (Entered: 03/11/2024) |
| 03/11/2024 | | 803 | Amended Document Opposition to Motion to Disallow Transfer of POC 57 filed by Creditor Christopher Kosachuk (related document(s)790 Generic Motion, 799 Motion to Expedite Hearing) (Kosachuk, Chris) (Entered: 03/11/2024) |
| 03/11/2024 | | 804 | Amended Document Affidavit in Opposition to Gabbe Declaration filed by Creditor Christopher Kosachuk (related document(s)793 Certificate of Service) (Kosachuk, Chris) (Entered: 03/11/2024) |
| 03/11/2024 | | 805 | Certificate of Service of Motion to Disallow Transfer of Claim 57 for Liquidating Trust Purposes and Order Granting Motion for Expedited Hearing on Motion to Disallow Transfer of Claim 57 for Liquidating Trust Purposes filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)798 Objection to Transfer of Claim, 800 Order on Motion to Expedite Hearing) (McClendon, Thomas) (Entered: 03/11/2024) |
| 03/11/2024 | | 806 | Amended Document Affidavit in Opposition to Motion to Cancel March 18, 2024 Hearing filed by Creditor Christopher Kosachuk (related document(s)790 Generic Motion) (Kosachuk, Chris) (Entered: 03/11/2024) |
| 03/11/2024 | | 807 | Amended Document Affidavit in Opposition to Motion to Cancel March 18, 2024 Heargin filed by Creditor Christopher Kosachuk (related document(s)790 Generic Motion) (Kosachuk, Chris) (Entered: 03/11/2024) |
| 03/11/2024 | | 808 | PDF with attached Audio File. Court Date & Time [ 3/11/2024 1:31:46 PM ]. File Size [ 3124 KB ]. Run Time [ 00:13:01 ]. (CourtSpeak). (Entered: 03/11/2024) |
| 03/11/2024 | | | Hearing Held (related document(s)790 Generic Motion filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 796 Transfer of Claim filed by Creditor Astrid E. Gabbe, 797 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk, 798 Objection to Transfer of Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Order/Withdrawal Follow−up Due: 4/1/2024. (Thomas, R.) Trustee's Motion for Order Cancelling Evidentiary Hearing and to Authorize Payment of Formerly Disputed Claims is Granted. Trustee's Objection to Transfer of Claim is Sustained, and the Transfer of Claim is Disallowed. Mr. McClendon to Submit Order (Entered: 03/12/2024) |

| | | | |
|---|---|---|---|
| 03/11/2024 | | | Hearing Held (related document(s)767 Order Scheduling Hearing, 790 Generic Motion filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 796 Transfer of Claim filed by Creditor Astrid E. Gabbe, 797 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk, 798 Objection to Transfer of Claim filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 802 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk, 803 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk, 804 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk, 806 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk, 807 Amended Document/Motion/Application filed by Creditor Christopher Kosachuk). Order/Withdrawal Follow−up Due: 4/1/2024. (Thomas, R.) MOTION TO INTERVENE DENIED, MOTION TO CANCEL MARCH 18 HEARING DENIED. MR. MCCLENDON TO SUBMIT ORDER. (Entered: 03/12/2024) |
| 03/12/2024 | | | Hearing Held (related document(s)789 Motion for Sanctions filed by Creditor Joseph Guernsey dba Red Shield Funding, Motion to Compel, 792 Response With Opposition filed by Creditor Astrid E. Gabbe). Order/Withdrawal Follow−up Due: 4/2/2024. (Thomas, R.) MOTION DENIED, JUDGE TO ENTER ORDER. (Entered: 03/12/2024) |
| 03/12/2024 | | 809 | Order Denying Motion For Sanctions (Related Doc # 789), Denying Motion To Compel (Related Doc # 789). *ORDERED AND ADJUDGED that the motion is denied as moot.* (Irby, T.) (Entered: 03/12/2024) |
| 03/12/2024 | | 810 | Order denying Motion to Intervene (related document(s)802 Amended Document/Motion/Application). *ORDERED AND ADJUDGED that the motion is denied.* (Irby, T.) (Entered: 03/12/2024) |
| 03/13/2024 | | 811 | Order Granting Motion for Order Cancelling Evidentiary Hearing and to Authorize Payment of Formerly Disputed Claims (Related Doc # 790). (Irby, T.) (Entered: 03/13/2024) |
| 03/13/2024 | | 812 | Claims Order granting Motion/Objection to Transfer of Claim Number 57 from Creditor Astrid Gabbe to Christopher Kosachuk (related document(s) 798 Motion/Objection to Transfer of Claim 57; 796 Transfer of Claim 57 (as amended by 797 Amended Document); 803 Response in Opposition to 798 Motion). (Irby, T.) Modified on 3/13/2024 *ORDERED that Motion is GRANTED and the transfer of Claim No. 57 (recorded at Dkt 797) from Astrid E. Gabbe to Christopher Kosachuk is hereby DISALLOWED. It is further ORDERED that the Clerk is directed to strike the notice of transfer of Claim No. 57, and Astrid E. Gabbe shall remain the holder of the claim.* (Irby, T.). (Entered: 03/13/2024) |
| 03/13/2024 | | | Claim owner modified from Chris Kosachuk to Astrid E. Gabbe. Reason for modification: See Order (docket 812) disallowing transfer (see docket number 796 as amended by docket 797. (Irby, T.) (Entered: 03/13/2024) |
| 03/13/2024 | | 813 | BNC Certificate of Mailing (related document(s)800 Order on Motion to Expedite Hearing). No. of Notices: 1. Notice Date 03/13/2024. (Admin.) (Entered: 03/14/2024) |
| 03/14/2024 | | 814 | Notice of Withdrawal filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related |

| | | | |
|---|---|---|---|
| | | | document(s)711 Generic Motion) (McClendon, Thomas) (Entered: 03/14/2024) |
| 03/14/2024 | | 815 | Motion to Withdraw as Attorney filed by Jason Orenstein, Attorney for Creditor Astrid E. Gabbe. Objections due by 4/4/2024 plus an additional 3 (three) days if served by mail. Hearing scheduled for 4/10/2024 at 11:00 AM at Macon Courtroom A. (Orenstein, Jason) Modified on 3/14/2024 *Notice filed separately; See docket 816 for Notice.* (Irby, T.). (Entered: 03/14/2024) |
| 03/14/2024 | | 816 | Notice of Hearing filed by Jason Orenstein, Attorney for Creditor Astrid E. Gabbe (related document(s)815 Motion to Withdraw as Attorney) Objections due by 4/4/2024 plus an additional 3 (three) days if served by mail.Hearing scheduled for 4/10/2024 at 11:00 AM at Macon Courtroom A (Orenstein, Jason) (Entered: 03/14/2024) |
| 03/15/2024 | | 817 | BNC Certificate of Mailing (related document(s)809 Order on Motion For Sanctions). No. of Notices: 3. Notice Date 03/15/2024. (Admin.) (Entered: 03/16/2024) |
| 03/15/2024 | | 818 | BNC Certificate of Mailing (related document(s)810 Order (Generic)). No. of Notices: 6. Notice Date 03/15/2024. (Admin.) (Entered: 03/16/2024) |
| 03/16/2024 | | 819 | BNC Certificate of Mailing (related document(s)811 Order on Generic Motion). No. of Notices: 4. Notice Date 03/16/2024. (Admin.) (Entered: 03/17/2024) |
| 03/16/2024 | | 820 | BNC Certificate of Mailing (related document(s)812 Claims Order). No. of Notices: 5. Notice Date 03/16/2024. (Admin.) (Entered: 03/17/2024) |
| 03/19/2024 | | 821 | **Financial Management Course Certificate** *(Teri G. Galardi)* filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 03/19/2024) |
| 03/22/2024 | | 822 | Motion To Stay Orders Pending Appeal (related documents 810 Order (Generic), 812 Claims Order) filed by Creditor Christopher Kosachuk (Irby, T.) (Entered: 03/22/2024) |
| 03/22/2024 | | 823 | Motion for Rehearing and Relief from the Order Authorizing Entry Into Settlement Agreement *(Docket Nos. 683, 810, and 812)*, and for Order Setting Aside November 22, 2023 Settlement Agreement and the March 5, 2024 Settlement Agreement Pursuant to FRBP 9024 and Fed. R. CIV.P.60 (related documents 683 Order on Motion to Compromise, 810 Order denying Motion to Intervene, 812 Claims Order) filed by Creditor Christopher Kosachuk. (Irby, T.) (Entered: 03/22/2024) |
| 03/26/2024 | | 824 | Response with opposition *to Christopher Kosachuk's Motion for Rehearing and Relief from the Order Authorizing Entry Into Settlement Agreement [Doc. 683], Order Denying Motion to Intervene [Doc. 810] and Order Canceling Evidentiary Hearing [Doc. 812] and For Order Setting Aside November 22, 2023 Settlement Agreement and the March 5, 2024 Settlement Agreement Pursuant to FRBP 9024 and Fed. R. Civ. P. 60* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)823 Motion to Reconsider or Vacate) (McClendon, Thomas) (Entered: 03/26/2024) |
| 03/28/2024 | | 825 | Order Denying Motion for Rehearing and Relief from the Order Authorizing Entry Into Settlement Agreement (Docket Nos. 683, 810, |

| | | | |
|---|---|---|---|
| | | | and 812), and for Order Setting Aside November 22, 2023 Settlement Agreement and the March 5, 2024 Settlement Agreement Pursuant to FRBP 9024 and Fed. R. CIV.P.60 (Related Doc # <u>823</u>). (Dunlap, Cathy) (Entered: 03/28/2024) |
| 03/28/2024 | | <u>826</u> | Order Denying Motion To Stay Order Pending Appeal (Related Doc # <u>822</u>). (Dunlap, Cathy) (Entered: 03/28/2024) |
| 03/29/2024 | | | Judge Austin E. Carter added to case. Involvement of Judge James P. Smith Terminated. (Willis, Robley) (Entered: 03/29/2024) |
| 03/29/2024 | | <u>827</u> | Motion for Relief from Stay Receipt Number 50000032, Fee Amount $199, filed by Creditor Jocelyn Johnson (Thiel, J.) Modified on 4/24/2024 *See docket <u>838</u> for Amended Motion which includes original signature.*(Irby, T.). (Entered: 03/29/2024) |
| 03/29/2024 | | <u>828</u> | Motion for Rehearing and Relief from Order Granting Liquidating Trustee's Objection to Claim No. 99 of Jocelyne Johnson (related documents <u>505</u> Claims Order) filed by Creditor Jocelyn Johnson (Thiel, J.) Modified on 4/24/2024 *See docket <u>839</u> for Amended Motion which includes original signature.* (Irby, T.). (Entered: 03/29/2024) |
| 03/29/2024 | | | Receipt of Relief from Stay Filing Fee − $199.00 by AS. Receipt Number 50000032. (Auto) (Entered: 03/29/2024) |
| 03/31/2024 | | <u>829</u> | BNC Certificate of Mailing (related document(s)<u>825</u> Order on Motion to Reconsider or Vacate). No. of Notices: 200. Notice Date 03/31/2024. (Admin.) (Entered: 04/01/2024) |
| 03/31/2024 | | <u>830</u> | BNC Certificate of Mailing (related document(s)<u>826</u> Order on Motion To Stay Order Pending Appeal). No. of Notices: 200. Notice Date 03/31/2024. (Admin.) (Entered: 04/01/2024) |
| 04/09/2024 | | <u>831</u> | Order Granting Motion To Withdraw As Attorney (Related Doc # <u>815</u>). (Irby, T.) (Entered: 04/09/2024) |
| 04/09/2024 | | <u>832</u> | Debtor(s) Final Report and Account pursuant to 11USC 704(9) filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 04/09/2024) |
| 04/10/2024 | | <u>833</u> | Order Deferring Motion For Relief From Stay Filed by Jocelyne Johnson as motion was not properly signed. (Related Doc <u>827</u>). *Accordingly, IT IS ORDERED and NOTICE is hereby given, that the Motion will be stricken unless the omitted signature is corrected not later than April 24, 2024.* (Irby, T.) (Entered: 04/10/2024) |
| 04/10/2024 | | <u>834</u> | Order Deferring Motion To Reconsider or Vacate as motion was not properly signed. (Related Doc <u>828</u>). *Accordingly, IT IS ORDERED and NOTICE is hereby given, that the Motion will be stricken unless the omitted signature is corrected not later than April 24, 2024.* (Irby, T.) (Entered: 04/10/2024) |
| 04/11/2024 | | <u>835</u> | BNC Certificate of Mailing (related document(s)<u>831</u> Order on Motion to Withdraw as Attorney). No. of Notices: 2. Notice Date 04/11/2024. (Admin.) (Entered: 04/12/2024) |
| 04/13/2024 | | <u>836</u> | BNC Certificate of Mailing (related document(s)<u>833</u> Order on Motion For Relief From Stay). No. of Notices: 3. Notice Date 04/13/2024. (Admin.) (Entered: 04/14/2024) |

| | | | |
|---|---|---|---|
| 04/13/2024 | | <u>837</u> | BNC Certificate of Mailing (related document(s)<u>834</u> Order on Motion to Reconsider or Vacate). No. of Notices: 3. Notice Date 04/13/2024. (Admin.) (Entered: 04/14/2024) |
| 04/24/2024 | | <u>838</u> | Amended Document (Corrected Motion for Relief from Stay) filed by Creditor Jocelyn Johnson (related document(s)<u>827</u> Motion for Relief From Stay) (Irby, T.) Modified on 4/24/2024 *Amended motion received through the U.S. Mail includes original signature.* (Irby, T.). (Entered: 04/24/2024) |
| 04/24/2024 | | <u>839</u> | Amended Document (Corrected Motion) (related document(s)<u>828</u> Motion to Reconsider or Vacate (entitled Motion for Rehearing and Relief from Order filed by Creditor Jocelyn Johnson). (Irby, T.) Modified on 4/24/2024 *Amended motion received through the U.S. Mail includes original signature.* (Irby, T.). (Entered: 04/24/2024) |
| 04/24/2024 | | <u>840</u> | Memo Regarding Monthly Report for the first quarter of 2024 to the US Trustee. QUARTERLY DIP Report due by 5/20/2024. (Irby, T.) (Entered: 04/24/2024) |
| 04/25/2024 | | <u>841</u> | Second Application for Compensation for Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust. Objections due by 5/16/2024 plus an additional 3 (three) days if served by mail. *(Hearing scheduled for 06/04/2024 at 10:00 AM − Macon Courtroom B per Chambers)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/04/2024 at 10:00 AM − Macon Courtroom B. Court to hold submitted order for review until 5/20/2024. (McClendon, Thomas) Modified on 4/29/2024 (Williams, W.) *Modified hearing date.* (Entered: 04/25/2024) |
| 04/25/2024 | | <u>842</u> | Second Application for Compensation for McNair, McLemore, Middlebrooks, & Co., LLC. Objections due by 5/16/2024 plus an additional 3 (three) days if served by mail. *(Hearing scheduled for 06/04/2024 at 10:00 AM − Macon Courtroom B per Chambers)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/04/2024 at 10:00 AM − Macon Courtroom B. Court to hold submitted order for review until 5/20/2024. (McClendon, Thomas) Modified on 4/29/2024 (Williams, W.) *Modified hearing date.* (Entered: 04/25/2024) |
| 04/25/2024 | | <u>843</u> | Second Application for Compensation for Jones & Walden LLC. Objections due by 5/16/2024 plus an additional 3 (three) days if served by mail. *(Hearing scheduled for 06/04/2024 at 10:00 AM − Macon Courtroom B per Chambers)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Hearing scheduled for 06/04/2024 at 10:00 AM − Macon Courtroom B. Court to hold submitted order for review until 5/20/2024. (Jones, Leon) Modified on 4/29/2024 (Williams, W.) *Modified hearing date.* (Entered: 04/25/2024) |
| 04/25/2024 | | <u>844</u> | Response with opposition *(Liquidating Trustee's Limited Response to Debtor's Final Report and Application for Final Decree)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>832</u> Chapter 11 Individual Final Report and Account) (McClendon, Thomas) (Entered: 04/25/2024) |
| 04/25/2024 | | <u>845</u> | Declaration *(Notice of Filing Galardi Creditor Trust Bank Statements)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 04/25/2024) |

| | | | |
|---|---|---|---|
| 04/25/2024 | | <u>846</u> | Motion to disburse *(Motion to (I) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust and (D) Release Liquidating Trust Parties and Granting of Injunctive Relief)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust Objections due by 5/17/2024 plus an additional 3 (three) days if served by mail.Hearing scheduled for 6/4/2024 at 10:00 AM at Macon Courtroom B (McClendon, Thomas) (Entered: 04/25/2024) |
| 04/26/2024 | | <u>847</u> | Certificate of Service Motion to Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>846</u> Motion to Disburse) (McClendon, Thomas) (Entered: 04/26/2024) |
| 04/27/2024 | | <u>848</u> | BNC Certificate of Mailing (related document(s)<u>840</u> Memo Regarding Monthly Report). No. of Notices: 1. Notice Date 04/27/2024. (Admin.) (Entered: 04/28/2024) |
| 04/29/2024 | | <u>849</u> | Hearing Set (related document(s)<u>841</u> Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>842</u> Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>843</u> Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 6/4/2024 at 10:00 AM at Macon Courtroom B (Williams, W.) (Entered: 04/29/2024) |
| 05/13/2024 | | <u>849</u> | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>846</u> Motion to Disburse) (Irby, T.) (Entered: 05/13/2024) |
| 05/13/2024 | | | Hearing Set (related document(s)<u>849</u> Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 6/4/2024 at 10:00 AM at Macon Courtroom B. (Irby, T.) (Entered: 05/13/2024) |
| 05/14/2024 | | <u>850</u> | Order and Notice of Hearing on Corrected Motion for Relief from Stay (related document(s) <u>838</u> Amended Document (Corrected Motion for Relief from Stay) for <u>827</u> Motion for Relief From Stay). Hearing scheduled for 6/13/2024 at 10:00 AM at Macon Courtroom B. (Irby, T.) (Entered: 05/14/2024) |
| 05/16/2024 | | <u>851</u> | Debtor−In−Possession Monthly Operating Report for Filing Period 1st Qtr. 2024 *(Quarterly Report − 1st Qtr 2024* filed by Debtor Teri G. Galardi (related document(s)<u>840</u> Memo Regarding Monthly Report) (Terry, Christopher) (Entered: 05/16/2024) |
| 05/17/2024 | | <u>852</u> | Response with opposition filed by Creditor Jammie Parker (related document(s)<u>843</u> Application for Compensation). (Irby, T.) (Entered: 05/17/2024) |
| 05/17/2024 | | <u>853</u> | Response with opposition filed by Creditor Jammie Parker (related document(s)<u>841</u> Application for Compensation) (Irby, T.) (Entered: 05/17/2024) |
| 05/17/2024 | | <u>854</u> | Response with opposition filed by Creditor Jammie Parker (related document(s)<u>846</u> Motion to Disburse) (Irby, T.) (Entered: 05/17/2024) |

| | | | |
|---|---|---|---|
| 05/17/2024 | | | Hearing Set (related document(s)852 Response With Opposition filed by Creditor Jammie Parker, 853 Response With Opposition filed by Creditor Jammie Parker, 854 Response With Opposition filed by Creditor Jammie Parker). Hearing scheduled for 6/4/2024 at 10:00 AM at Macon Courtroom B. (Irby, T.) (Entered: 05/17/2024) |
| 05/17/2024 | | 855 | BNC Certificate of Mailing (related document(s)850 Order Scheduling Hearing). No. of Notices: 3. Notice Date 05/17/2024. (Admin.) (Entered: 05/18/2024) |
| 05/20/2024 | | 856 | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)841 Application for Compensation) (Irby, T.) Modified on 5/30/2024 *An amended document was filed (docket 869) which was entitled JOSEPH GUERNSEY DBA RED SHIELD FUNDINGS AMENDED RESPONSE IN OPPOSITION TO TRUSTEES APPLICATION FOR FEES [DE 841].* (Irby, T.). (Entered: 05/20/2024) |
| 05/20/2024 | | 857 | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)842 Application for Compensation) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 858 | Response with opposition filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)843 Application for Compensation) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 859 | Response with opposition filed by Creditor Christopher Kosachuk (related document(s)841 Application for Compensation) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 860 | Response with opposition filed by Creditor Christopher Kosachuk (related document(s)843 Application for Compensation) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 861 | Response with opposition filed by Creditor Christopher Kosachuk (related document(s)846 Motion to Disburse) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 862 | Response with opposition filed by Creditor Shakir Williams (related document(s)841 Application for Compensation) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 863 | Response with opposition filed by Creditor Shakir Williams (related document(s)843 Application for Compensation) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 864 | Response with opposition filed by Creditor Shakir Williams (related document(s)846 Motion to Disburse) (Irby, T.) (Entered: 05/20/2024) |
| 05/20/2024 | | 865 | Order and Notice of Rescheduled Hearing (related document(s) 838 Amended Document (Corrected Motion for Relief from Stay) for 827 Motion for Relief From Stay). Hearing rescheduled for 6/21/2024 at 10:00 AM at Macon Courtroom B (Irby, T.) (Entered: 05/20/2024) |
| 05/21/2024 | | 866 | Notice of Continued Hearing filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)841 Application for Compensation, 842 Application for Compensation, 843 Application for Compensation, 846 Motion to |

| | | | |
|---|---|---|---|
| | | | Disburse, <u>849</u> Response With Opposition, <u>852</u> Response With Opposition, <u>853</u> Response With Opposition, <u>854</u> Response With Opposition, <u>856</u> Response With Opposition, <u>857</u> Response With Opposition, <u>858</u> Response With Opposition, <u>859</u> Response With Opposition, <u>860</u> Response With Opposition, <u>861</u> Response With Opposition, <u>862</u> Response With Opposition, <u>863</u> Response With Opposition, <u>864</u> Response With Opposition) Hearing scheduled for 6/21/2024 at 10:00 AM at Macon Courtroom B (McClendon, Thomas) (Entered: 05/21/2024) |
| 05/22/2024 | | <u>867</u> | Response with opposition *Amended* filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>858</u> Response With Opposition) (Attachments: # <u>1</u> Exhibit A − Brooks Proof of Claim # <u>2</u> Exhibit B − Dudley Claims Submitted to Trustee) (Gabbe, Astrid) Modified on 6/13/2024 *See Docket <u>874</u> for Amended Document filed to correct signature for this Response filed by Creditor Joseph Guernsey dba Red Shield Funding (filed in response to Docket <u>867</u> Order of the Court).* (Irby, T.). (Entered: 05/22/2024) |
| 05/23/2024 | | <u>868</u> | BNC Certificate of Mailing (related document(s)<u>865</u> Order Scheduling Hearing). No. of Notices: 3. Notice Date 05/23/2024. (Admin.) (Entered: 05/24/2024) |
| 05/24/2024 | | <u>869</u> | Amended Document Add new allegations filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)<u>841</u> Application for Compensation) (Attachments: # <u>1</u> Exhibit A − Email Re: Secret Claims Process) (Guernsey, Joseph) Modified on 5/30/2024 *Document is entitled as JOSEPH GUERNSEY DBA RED SHIELD FUNDINGS AMENDED RESPONSE IN OPPOSITION TO TRUSTEES APPLICATION FOR FEES [DE 841].* (Irby, T.). (Entered: 05/24/2024) |
| 05/29/2024 | | <u>870</u> | Order giving notice that the Amended Response (in opposition to Jones & Walden, LLC's Application for Fees (Docket <u>843</u>) will be stricken unless the omitted signature of Guernsey is corrected not later than June 17, 2024. (related document(s)<u>867</u> Amended Response With Opposition. (Irby, T.) (Entered: 05/29/2024) |
| 05/31/2024 | | <u>871</u> | BNC Certificate of Mailing (related document(s)<u>870</u> Order (Generic)). No. of Notices: 7. Notice Date 05/31/2024. (Admin.) (Entered: 06/01/2024) |
| 06/03/2024 | | <u>872</u> | Motion For Contempt Against Astrid Gabbe, P.A. and Astrid Gabbe, Esq. Reason: filed by Creditor Joseph Guernsey dba Red Shield Funding Hearing scheduled for 07/16/2024 at 10:00 AM − Macon Courtroom B. Motion is entitled as follows: *Red Shield Funding's Motion to Hold the Law Office of Astrid Gabbe, P.A. and Astrid Gabbe, Esq. in Civil Contempt for violating the Permanent Injunction and the Automatic Stay and to Refer the Case to the Department of Justice for Investigation.* (Irby, T.) (Entered: 06/03/2024) |
| 06/07/2024 | | <u>873</u> | Motion for Contempt Against Krystall Wright, Latoya Hughes and Addie Brooks filed by Creditor Joseph Guernsey dba Red Shield Funding. Hearing scheduled for 07/16/2024 at 10:00 AM − Macon Courtroom B. Motion is entitled as follows: *Red Shield Funding's Motion to Hold Krystall Wright, Latoya Hughes and Addie Brooks in Civil Contempt for Violating the Automatic Stay and Disgorge All Payments that Have Already Been Made.* (Irby, T.) (Entered: 06/07/2024) |

| | | | |
|---|---|---|---|
| 06/13/2024 | | 874 | Amended Document filed to correct signature for docket 867 Amended Response in Opposition to Jones & Walden LLC's Application for Fees [DE 843] filed by Creditor Joseph Guernsey dba Red Shield Funding (Filed per Docket 867 Order of the Court). (Related document(s)843 Application for Compensation, 858 Response With Opposition, 867 Response With Opposition). (Irby, T.) Modified on 6/13/2024 **Note that this amended document does not include a copy of the exhibits that were filed with docket 843. (Irby, T.). (Entered: 06/13/2024) |
| 06/13/2024 | | 875 | Motion For Contempt Against Marissa Walker and Mutepe Akemon filed by Creditor Joseph Guernsey dba Red Shield Funding Hearing scheduled for 07/16/2024 at 10:00 AM − Macon Courtroom B. Motion is entitled as follows: Motion of Joseph Guernsey dba Red Shield Funding For Contempt Against Marissa Walker and Mutepe Akemon for the filing of False Proof of Claim Form 103 and Request for Forensic Accounting of Trustee Funds. (Irby, T.) (Entered: 06/13/2024) |
| 06/17/2024 | | 876 | Response with opposition (Reply in Response to Joseph Guernsey dba Red Shield Funding and in Support of Motion to (A) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust, and (D) Release Liquidating Trust Parties and Granting of Injunctive Release) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse, 849 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 877 | Response with opposition (Reply in Response to Joseph Guernsey dba Red Shield Funding and in Support of Second Application of Liquidating Trustee for Allowance of Compensation) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)841 Application for Compensation, 856 Response With Opposition, 869 Amended Document/Motion/Application) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 878 | Response with opposition (Reply in Response to Joseph Guernsey dba Red Shield Funding and in Support of Second Application for Compensation of the Attorneys Representing the Liquidating Trustee of the Galardi Creditors Trust) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)843 Application for Compensation, 858 Response With Opposition, 867 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 879 | Response with opposition (Reply in Response to Joseph Guernsey dba Red Shield Funding and in Support of Second Post−Confirmation Application of McNair, McLemore, Middlebrooks, & Co., LLC for Allowance of Compensation) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)842 Application for Compensation, 857 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 880 | Response with opposition (Reply in Response to Chris Kosachuk and in Support of Motion to (A) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust, and (D) Release Liquidating Trust Parties and Granting of Injunctive Release) filed by Trustee Thomas T. McClendon, |

| | | | |
|---|---|---|---|
| | | | as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse, 861 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 881 | Response with opposition *(Reply in Response to Chris Kosachuk and in Support of Second Application of Liquidating Trustee for Allowance of Compensation)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)841 Application for Compensation, 859 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 882 | Response with opposition *(Reply in Response to Chris Kosachuk and in Support of Second Application for Compensation of the Attorneys Representing the Liquidating Trustee of the Galardi Creditors Trust)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)843 Application for Compensation, 860 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 883 | Response with opposition *(Reply in Response to Jammie Parker and in Support of Motion to (A) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust, and (D) Release Liquidating Trustee Parties and Granting of Injunctive Relief)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse, 854 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 884 | Response with opposition *(Reply in Response to Jammie Parker and in Support of Liquidating Trustee for Allowance of Compensation)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)841 Application for Compensation, 853 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 885 | Response with opposition *(Reply in Response to Jammie Parker and in Support of Second Application for Compensation of the Attorneys Representing the Liquidating Trustee of the Galardi Creditors Trust)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)843 Application for Compensation, 852 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 886 | Response with opposition *(Reply in Response to Shakir Williams and in Support of Motion to (A) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust, and (D) Release Liquidating Trustee Parties and Granting of Injunctive Relief)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse, 864 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 887 | Response with opposition *(Reply in Response to Shakir Williams and in Support of Second Application of Liquidating Trustee for Allowance of Compensation)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)841 Application for Compensation, 862 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |

| 06/17/2024 | | 888 | Response with opposition *(Reply in Response to Shakir Williams and In Support of Second Application for Compensation of the Attorneys Representing the Liquidating Trustee of the Galardi Creditors Trust)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)843 Application for Compensation, 863 Response With Opposition) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/17/2024 | | 889 | Response with opposition *to Jocelyn Johnson's Corrected Motion for Relief from the Automatic Stay* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)838 Amended Document/Motion/Application) (McClendon, Thomas) (Entered: 06/17/2024) |
| 06/20/2024 | | | Hearing Set (related document(s)876 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 877 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 878 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 879 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 880 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 881 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 882 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 883 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 884 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 885 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 886 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 887 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 888 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 889 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 6/21/2024 at 10:00 AM at Macon Courtroom B (Irby, T.) (Entered: 06/20/2024) |
| 06/20/2024 | | | Hearing Set (related document(s)874 Amended Document/Motion/Application (Amended Response for 867 Response (originally docketed using log−in for Astrid Gabbe) filed by Creditor Joseph Guernsey dba Red Shield Funding). Hearing scheduled for 6/21/2024 at 10:00 AM at Macon Courtroom B. (Irby, T.) (Entered: 06/20/2024) |
| 06/20/2024 | | 890 | Motion to Reconsider or Vacate (related documents 683 Order on Motion to Compromise) filed by Christopher Kosachuk , Jammie Parker , Shakir Williams. *Motion is entitled as follows: JOINT MOTION TO SET ASIDE THE ORDER AUTHORIZING ENTRY INTO SETTLEMENT AGREEMENT [DOC. 683], SETTLEMENT AGREEMENT PURSUANT TO FRBP 9024 AND FED. R. CIV. P. 60.* (Irby, T.) Modified on 7/1/2024 **Jammie Parker has withdrawn as a party/filer of this motion. See docket 913.** (Irby, T.). Modified on 7/8/2024 ***See Amended Motion [923] and Affidavit In Support of Motion 924 which were filed on 7/8/2024.***(Irby, T.). (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/20/2024) |
| 06/20/2024 | | 891 | Order Denying Corrected Motion for Rehearing and Relief from Order Granting Liquidating Trustees Objection to Claim No. 99 of Jocelyne Johnson [Doc. 505] Pursuant to FRBP 9024 and Fed. R. Civ. P. 60(b)(1) (Related Doc # 828 Motion as amended by docket 839 Corrected Motion for Rehearing and Relief from Order Granting Liquidating Trustees Objection to Claim No. 99 of Jocelyne Johnson [Doc. 505] Pursuant to FRBP 9024 and Fed. R. Civ. P. 60(b)(1)). (Irby, T.) (Entered: 06/20/2024) |
| 06/21/2024 | | 892 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 11:57:14 AM ]. File Size [ 13384 KB ]. Run Time [ 00:55:46 ]. (CourtSpeak). Modified on 6/26/2024 (Harris, D.) **See docket numbers 902−908 for audio files of this hearing held on 6/21/2024.** (Entered: 06/21/2024) |
| 06/21/2024 | | 893 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 10:13:11 AM ]. File Size [ 18208 KB ]. Run Time [ 01:15:52 ]. (CourtSpeak). Modified on 6/26/2024 (Harris, D.) **See docket numbers 902−908 for audio files of this hearing held on 6/21/2024.** (Entered: 06/21/2024) |
| 06/21/2024 | | 894 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 1:40:25 PM ]. File Size [ 8868 KB ]. Run Time [ 00:36:57 ]. (CourtSpeak). Modified on 6/26/2024 (Harris, D.) **See docket numbers 902−908 for audio files of this hearing held on 6/21/2024.** (Entered: 06/21/2024) |
| 06/21/2024 | | 895 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 3:02:59 PM ]. File Size [ 11536 KB ]. Run Time [ 00:48:04 ]. (CourtSpeak). Modified on 6/26/2024 (Harris, D.) **See docket numbers 902−908 for audio files of this hearing held on 6/21/2024.** (Entered: 06/21/2024) |
| 06/21/2024 | | 896 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 4:47:40 PM ]. File Size [ 4104 KB ]. Run Time [ 00:17:06 ]. (CourtSpeak). Modified on 6/26/2024 (Harris, D.) **See docket numbers 902−908 for audio files of this hearing held on 6/21/2024.** (Entered: 06/21/2024) |
| 06/21/2024 | | | Hearing Held (related document(s)827 Motion for Relief From Stay filed by Creditor Jocelyn Johnson, 838 Amended Document/Motion/Application filed by Creditor Jocelyn Johnson, 889 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). MOTION DENIED; JUDGE TO ENTER AN ORDER. Order/Withdrawal Follow−up Due: 7/22/2024. (Vaughn, V.) (Entered: 06/24/2024) |
| 06/21/2024 | | | Hearing Held (related document(s)841 Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 853 Response With Opposition filed by Creditor Jammie Parker, 856 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 859 Response With Opposition filed by Creditor Christopher Kosachuk, 862 Response With Opposition filed by Creditor Shakir Williams, 877 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 881 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 884 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 887 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Order/Withdrawal Follow−up Due: 7/16/2024. APPLICATION |

| | | | |
|---|---|---|---|
| | | | APPROVED. ORDER UPLOADED. (Vaughn, V.) (Entered: 06/25/2024) |
| 06/21/2024 | | | Hearing Held (related document(s)842 Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 857 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 879 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). APPLICATION APPROVED; ORDER UPLOADED. Order/Withdrawal Follow−up Due: 7/12/2024. (Vaughn, V.) (Entered: 06/25/2024) |
| 06/21/2024 | | | Hearing Held (related document(s)843 Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 852 Response With Opposition filed by Creditor Jammie Parker, 858 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 860 Response With Opposition filed by Creditor Christopher Kosachuk, 863 Response With Opposition filed by Creditor Shakir Williams, 874 Amended Document/Motion/Application filed by Creditor Joseph Guernsey dba Red Shield Funding, 878 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 882 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 885 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 888 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). APPLICATION APPROVED; ORDER UPLOADED. Order/Withdrawal Follow−up Due: 7/12/2024. (Vaughn, V.) (Entered: 06/25/2024) |
| 06/21/2024 | | | Hearing Held (related document(s)846 Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 849 Response With Opposition filed by Creditor Joseph Guernsey dba Red Shield Funding, 854 Response With Opposition filed by Creditor Jammie Parker, 861 Response With Opposition filed by Creditor Christopher Kosachuk, 864 Response With Opposition filed by Creditor Shakir Williams, 876 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 880 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 883 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 886 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). MOTION CONDITIONALLY GRANTED; MR. MCCLENDON TO UPLOAD AN ORDER. Order/Withdrawal Follow−up Due: 7/24/2024. (Vaughn, V.) (Entered: 06/25/2024) |
| 06/21/2024 | | 902 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 1:40:25 PM ]. File Size [ 5716 KB ]. Run Time [ 00:23:49 ]. (CourtSpeak). (Entered: 06/26/2024) |
| 06/21/2024 | | 903 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 2:05:07 PM ]. File Size [ 2940 KB ]. Run Time [ 00:12:15 ]. (CourtSpeak). . (Entered: 06/26/2024) |
| 06/21/2024 | | 904 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 3:02:59 PM ]. File Size [ 11536 KB ]. Run Time [ 00:48:04 ]. |

| | | | |
|---|---|---|---|
| | | | (CourtSpeak). (Entered: 06/26/2024) |
| 06/21/2024 | | 905 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 4:47:40 PM ]. File Size [ 4104 KB ]. Run Time [ 00:17:06 ]. (CourtSpeak). (Entered: 06/26/2024) |
| 06/21/2024 | | 906 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 10:12:46 AM ]. File Size [ 18308 KB ]. Run Time [ 01:16:17 ]. (CourtSpeak). (Entered: 06/26/2024) |
| 06/21/2024 | | 907 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 11:57:07 AM ]. File Size [ 7688 KB ]. Run Time [ 00:32:02 ]. (CourtSpeak). (Entered: 06/26/2024) |
| 06/21/2024 | | 908 | PDF with attached Audio File. Court Date & Time [ 6/21/2024 12:56:40 PM ]. File Size [ 5644 KB ]. Run Time [ 00:23:31 ]. (CourtSpeak). (Entered: 06/26/2024) |
| 06/23/2024 | | 897 | BNC Certificate of Mailing (related document(s)891 Order on Motion to Reconsider or Vacate). No. of Notices: 4. Notice Date 06/23/2024. (Admin.) (Entered: 06/24/2024) |
| 06/24/2024 | | 898 | Order Denying 838 Corrected Motion For Relief From Stay (which amends 827 Motion for Relief from Stay) Filed by Jocelyne Johnson (Related Doc 827 as amended by 838). (Irby, T.). (Entered: 06/24/2024) |
| 06/26/2024 | | 899 | Order Granting Application For Compensation (Related Doc # 841), Fees Awarded: $53,759.50, Expenses Awarded: $0.00 to Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust; Awarded on 6/26/2024. (Irby, T.) (Entered: 06/26/2024) |
| 06/26/2024 | | 900 | Order Granting Application For Compensation (Related Doc # 842), Fees Awarded: $11,733.35, Expenses Awarded: $0.00 to McNair, McLemore, Middlebrooks & Co, LLC; Awarded on 6/26/2024. (Irby, T.) (Entered: 06/26/2024) |
| 06/26/2024 | | 901 | Order Granting Application For Compensation (Related Doc # 843), Fees Awarded: $51,822.50, Expenses Awarded: $1,988.84 to Jones & Walden LLC; Awarded on 6/26/2024. (Irby, T.) (Entered: 06/26/2024) |
| 06/26/2024 | | 909 | BNC Certificate of Mailing (related document(s)898 Order on Motion For Relief From Stay). No. of Notices: 4. Notice Date 06/26/2024. (Admin.) (Entered: 06/27/2024) |
| 06/27/2024 | | 910 | Notice of Rescheduled Hearing by the Court for docket numbers 872, 873, and 875. Hearing is scheduled for Docket 890. (Related document(s)872 Motion for Contempt filed by Creditor Joseph Guernsey dba Red Shield Funding, 873 Motion for Contempt filed by Creditor Joseph Guernsey dba Red Shield Funding, 875 Motion for Contempt filed by Creditor Joseph Guernsey dba Red Shield Funding, 890 Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Creditor Shakir Williams, Creditor Christopher Kosachuk). **Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B.** (Irby, T.) (Entered: 06/27/2024) |
| 06/27/2024 | | | Hearing Set (related document(s)846 Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi |

| Date | | Doc # | Description |
|---|---|---|---|
| | | | Creditors Trust, 854 Response With Opposition filed by Creditor Jammie Parker, 861 Response With Opposition filed by Creditor Christopher Kosachuk). Hearing scheduled for 6/28/2024 at 11:00 AM at Macon Courtroom B (Vaughn, V.) (Entered: 06/27/2024) |
| 06/27/2024 | | | Hearing Set (related document(s)890 Motion to Reconsider or Vacate filed by Creditor Jammie Parker, Creditor Shakir Williams, Creditor Christopher Kosachuk). Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B. *See Court's Notice of Hearing, Docket 910.* (Irby, T.) (Entered: 07/09/2024) |
| 06/28/2024 | | 911 | Declaration *(Notice of Filing Proposed Order Approving Motion to (I) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust and (D) Release Liquidating Trust Parties and Granting of Injunctive Relief)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse) (McClendon, Thomas) (Entered: 06/28/2024) |
| 06/28/2024 | | 912 | Amended Declaration *(Amended Notice of Proposed Order)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse, 911 Declaration) (McClendon, Thomas) Modified on 7/1/2024 *1st Amended Declaration/Notice; see docket 916 for 2nd Amended Declaration/Notice.* (Irby, T.). (Entered: 06/28/2024) |
| 06/28/2024 | | | Hearing Held (related document(s)846 Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 854 Response With Opposition filed by Creditor Jammie Parker, 861 Response With Opposition filed by Creditor Christopher Kosachuk). MOTION GRANTED; MR. MCCLENDON TO UPLOAD AN ORDER. Order/Withdrawal Follow−up Due: 7/24/2024. (Vaughn, V.) (Entered: 06/28/2024) |
| 06/28/2024 | | 913 | Notice to Withdraw from Motion to Set Aside Order Authorizing Entry Into Settlement filed by Creditor Jammie Parker only. (Related document(s)890 Motion to Reconsider or Vacate (entitled Motion to Set Aside Order Authorizing Entry into Settlement Agreement Pursuant to FRBP 9024 AND FED. R. CIV. P. 60). (Irby, T.) Modified *Ms. Parker is withdrawing as one of the three filers of the motion (docket 890).* (Irby, T.). (Entered: 06/28/2024) |
| 06/28/2024 | | 914 | PDF with attached Audio File. Court Date & Time [ 6/28/2024 11:07:20 AM ]. File Size [ 5940 KB ]. Run Time [ 00:24:45 ]. (CourtSpeak). (Entered: 06/28/2024) |
| 06/28/2024 | | 915 | PDF with attached Audio File. Court Date & Time [ 6/28/2024 12:05:47 PM ]. File Size [ 8568 KB ]. Run Time [ 00:35:42 ]. (CourtSpeak). (Entered: 06/28/2024) |
| 06/28/2024 | | 916 | AMENDED Declaration *(Notice of Filing Proposed OrderApproving Motion to (I) Approve Third and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of Liquidating Trust and (D) Release Liquidating Trust Parties and Granting of Injunctive Relief)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)846 Motion to Disburse, 912 Amended Declaration, 911 |

| Date | | Doc # | Description |
|---|---|---|---|
| | | | Declaraton) (McClendon, Thomas). Modified on 7/1/2024 *2nd Amended Declaration/Notice of Proposed Order.* (Irby, T.). (Entered: 06/28/2024) |
| 06/29/2024 | | 917 | BNC Certificate of Mailing (related document(s)899 Order on Application for Compensation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). No. of Notices: 10. Notice Date 06/29/2024. (Admin.) (Entered: 06/30/2024) |
| 06/29/2024 | | 918 | BNC Certificate of Mailing (related document(s)900 Order on Application for Compensation filed by Accountant McNair, McLemore, Middlebrooks & Co, LLC). No. of Notices: 7. Notice Date 06/29/2024. (Admin.) (Entered: 06/30/2024) |
| 06/29/2024 | | 919 | BNC Certificate of Mailing (related document(s)901 Order on Application for Compensation filed by Attorney Jones & Walden LLC). No. of Notices: 10. Notice Date 06/29/2024. (Admin.) (Entered: 06/30/2024) |
| 06/30/2024 | | 920 | BNC Certificate of Mailing (related document(s)910 Court's Notice of Hearing). No. of Notices: 9. Notice Date 06/30/2024. (Admin.) (Entered: 07/01/2024) |
| 07/03/2024 | | 921 | Order Granting Motion to Disburse (as modified by oral motion at the 6/28/2024 hearing). (Related Doc #846 Motion to Disburse). ...*Ordered that this is a final order within the meaning of Federal Rule of Bankruptcy Procedures 9002(5).* **See order for details.** (Irby, T.) (Entered: 07/03/2024) |
| 07/07/2024 | | 922 | BNC Certificate of Mailing (related document(s)921 Order on Motion to Disburse). No. of Notices: 10. Notice Date 07/07/2024. (Admin.) (Entered: 07/08/2024) |
| 07/08/2024 | | 923 | Amended Document/Motion (amends 890 Motion to Set Aside Order) filed by Creditor Christopher Kosachuk, Jammie Parker and Shakir Williams (related document(s)890 Motion to Reconsider or Vacate) (Attachments: # 1 1st Attachment/Exhibit(s); # 2 2nd Attachment/Exhibit(s); # 3 3rd Attachment/Exhibit(s); # 4 4th Attachment/Exhibit(s)) \*\**Motion does not include signatures for referenced joint filer(s); footnote indicates they (Jammie Parker who previously withdrew as part of the motion filed as docket 890; and Shakir Williams) will send in separate signed motions with original wet signatures.* (Irby, T.) *Modified on 7/8/2024 to include referenced joint filers. Also, see docket 924 Affidavit in support of Motion.* (Irby, T.). Modified *See docket 933 filed on 7/15/2024 to include signature for Shakir Williams.* (Irby, T.). Modified on 7/23/2024 (Williams, W.) *Amended by document 964 to include signature.* (Entered: 07/08/2024) |
| 07/08/2024 | | 924 | Affidavit filed by Creditor Christopher Kosachuk in Support of Motion to Set Aside (related document(s)890 Motion to Reconsider or Vacate, 923 Amended Document/Motion/Application). (Irby, T.) Modified on 7/23/2024 (Williams, W.) *Amended by document 963 to include 'wet' signature.* (Entered: 07/08/2024) |
| 07/10/2024 | | 925 | Notice of Withdrawal filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)872 Motion for Contempt). (Irby, T.) (Entered: 07/10/2024) |
| 07/10/2024 | | 926 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appeal. Receipt Number 50000051, Fee Amount $298 filed by Creditor Joseph R. Guernsey dba Red Shield Funding. (related document(s)921 Order on Motion to Disburse) Appellant Designation due by 7/24/2024. (Taylor−Owens, Michelle) (Entered: 07/10/2024) |
| 07/10/2024 | | 927 | Transmittal of Notice of Appeal. (related document(s)926 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/10/2024) |
| 07/10/2024 | | 928 | Acknowledgment from District Court re: Notice of Appeal assigning Case No.5:24−cv−221 MTT. (related document(s)926 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/10/2024) |
| 07/10/2024 | | 929 | Procedural Letter Re: Notice of Appeal. (related document(s)926 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/10/2024) |
| 07/10/2024 | | | Receipt of Appeal Filing Fee − $298.00 by TI. Receipt Number 50000051. (Auto) (Entered: 07/10/2024) |
| 07/11/2024 | | 930 | Amended Notice of Appeal to correct the date of the Order being appealed filed by Creditor Joseph Guernsey dba Red Shield Funding. (related document(s)926 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/11/2024) |
| 07/12/2024 | | 931 | BNC Certificate of Mailing (related document(s)927 Transmittal of Notice of Appeal). No. of Notices: 197. Notice Date 07/12/2024. (Admin.) (Entered: 07/13/2024) |
| 07/12/2024 | | 932 | BNC Certificate of Mailing (related document(s)929 Procedural Letter re: Notice of Appeal). No. of Notices: 2. Notice Date 07/12/2024. (Admin.) (Entered: 07/13/2024) |
| 07/15/2024 | | 933 | Amended Document/Motion to Set Aside Order to include signature for Shakir Williams for docket 923 Amended Document/Joint Motion to Set Aside Order filed by Creditor Shakir Williams which amends docket 890 Joint Motion to Set Aside Order (related document(s)890 Joint Motion to Set Aside Order, as amended by 923 Amended Document/Motion to set Aside Order). (Irby, T.) (Entered: 07/15/2024) |
| 07/15/2024 | | 934 | Notice of Appeal. . Fee Amount $298 filed by Creditor Astrid E. Gabbe (related document(s)921 Order on Motion to Disburse) Appellant Designation due by 07/29/2024. (Gabbe, Astrid) (Entered: 07/15/2024) |
| 07/15/2024 | | | Receipt of Notice of Appeal( 22−50035−AEC) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A19987473. Fee amount 298.00. (re:Doc# 934) (U.S. Treasury) (Entered: 07/15/2024) |
| 07/15/2024 | | 935 | Transmittal of Notice of Appeal. (related document(s)934 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/15/2024) |
| 07/15/2024 | | 936 | Motion To Stay Order Pending Appeal (related documents 921 Order on Motion to Disburse) filed by Creditor Christopher Kosachuk (Irby, T.) (Entered: 07/15/2024) |
| 07/15/2024 | | 937 | Stipulated Notice of Withdrawal as Counsel for Debtor/Motion to Withdraw as Attorney *Notice of Consent Withdrawal and Termination of Louis G. McBryan and the law firm of McBryan, LLC, as Counsel for Debtor* filed by Debtor Teri G. Galardi (McBryan, Louis) Modified on 7/16/2024 (Irby, T.). Modified on 7/18/2024 *Note that document reflects* |

| | | | |
|---|---|---|---|
| | | | consent of debtor, Christopher Terry as co−counsel, and Louis McBryan. Mr. McBryan is terminated as attorney for debtor; Christopher Terry will continue as attorney for debtor. An order is not required, this motion is hereby terminated. (Irby, T.). (Entered: 07/15/2024) |
| 07/15/2024 | | 938 | Acknowledgment from District Court re: Notice of Appeal assigning Case No. 5:24−cv−00233 CAR. (related document(s)934 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/15/2024) |
| 07/15/2024 | | 939 | Notice of Cross Appeal. Receipt Number DEFER, Fee Amount $298 filed by Creditor Christopher Kosachuk (related document(s)926 Notice of Appeal) Related document(s) 930 Amended Notice of Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding. Modified on 7/18/2024 (Taylor−Owens, Michelle). Modified to create link to Amended Notice of Appeal. (Entered: 07/15/2024) |
| 07/15/2024 | | 940 | Memo to Creditor, Chris Kosachuck requesting the $298 filing fee be paid within 7 days. (related document(s)939 Cross Appeal filed by Creditor Christopher Kosachuk) Memo followup due on 7/22/2024. (Taylor−Owens, Michelle) (Entered: 07/15/2024) |
| 07/15/2024 | | 941 | Procedural Letter Re: Notice of Appeal. (related document(s)934 Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 07/15/2024) |
| 07/15/2024 | | 942 | Motion To Stay Order (related documents 921 Order on Motion to Disburse) filed by Creditor Christopher Kosachuk. Motion is entitled: Motion to Stay Order [Doc 921] Pending July 25, 2024 Hearing and Adjudication of Contempt Motions. (Irby, T.) (Entered: 07/15/2024) |
| 07/15/2024 | | 943 | Response and Joinder of Motions for Contempt filed by Creditor Christopher Kosachuk (related document(s)873 Motion for Contempt, 875 Motion for Contempt). (Irby, T.) Modified Response to Red Shield Funding's Motions for Contempt [Docs. 873 & 875] (the "Contempt Motions") and hereby adopts, incorporates and joins the Contempt Motions as if fully re−written herein. (Irby, T.). Modified on 8/7/2024 WITHDRAWN − See docket 972. (Irby, T.). (Entered: 07/15/2024) |
| 07/15/2024 | | 944 | Motion to Register as ECF Filing User in this Court filed by Creditor Christopher Kosachuk. (Irby, T.) (Entered: 07/15/2024) |
| 07/15/2024 | | 945 | Order giving notice that Parker will be stricken as a Movant from the Amended Motion unless her omitted signature is corrected before the commencement of the hearing on the Amended Motion, scheduled for July 25, 2024 at 10:00 a.m. (related document(s)923 Amended Motion (which amends 890 Motion to Set Aside Order) . (Irby, T.) (Entered: 07/15/2024) |
| 07/15/2024 | | 946 | Order giving notice that the Affidavit of Christopher Kosachuk in Support of Motion to Set Aside will be stricken unless Kosachuks signature is corrected before the commencement of the hearing on the Amended Motion, scheduled for July 25, 2024, at 10:00 a.m. (related document(s)924 Affidavit in support of 923 Amended Motion to Set Aside Order). In lieu of filing a corrected affidavit, Kosachuk may elect to testify under oath at the July 25 hearing. (Irby, T.) (Entered: 07/15/2024) |
| 07/17/2024 | | 947 | Notice of Case Reassignment to Judge Marc Treadwell. (related document(s)934 Notice of Appeal filed by Creditor Astrid E. Gabbe). |

| | | | |
|---|---|---|---|
| | | | (Taylor−Owens, Michelle) (Entered: 07/17/2024) |
| 07/17/2024 | | 948 | BNC Certificate of Mailing (related document(s)935 Transmittal of Notice of Appeal). No. of Notices: 197. Notice Date 07/17/2024. (Admin.) (Entered: 07/18/2024) |
| 07/18/2024 | | 949 | Procedural Letter for Cross Appeal in District Court Case No. 5:24−cv−00221 MTT Re: Notice of Appeal. (related document(s)926 Notice of Appeal) Related document(s) 930 Amended Notice of Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding. (Entered: 07/18/2024) |
| 07/18/2024 | | 950 | BNC Certificate of Mailing (related document(s)940 Memo). No. of Notices: 1. Notice Date 07/18/2024. (Admin.) (Entered: 07/19/2024) |
| 07/18/2024 | | 951 | BNC Certificate of Mailing (related document(s)941 Procedural Letter re: Notice of Appeal). No. of Notices: 1. Notice Date 07/18/2024. (Admin.) (Entered: 07/19/2024) |
| 07/18/2024 | | 952 | BNC Certificate of Mailing (related document(s)945 Order (Generic)). No. of Notices: 6. Notice Date 07/18/2024. (Admin.) (Entered: 07/19/2024) |
| 07/18/2024 | | 953 | BNC Certificate of Mailing (related document(s)946 Order (Generic)). No. of Notices: 6. Notice Date 07/18/2024. (Admin.) (Entered: 07/19/2024) |
| 07/19/2024 | | 954 | Certificate of Service Subpoena for the testimony of Mr. Dean Fuchs and production of evidence for July 25, 2024 hearing filed by Creditor Joseph Guernsey dba Red Shield Funding (Attachments: # 1 Exhibit Fuchs subpoena to testify and evidence) (Guernsey, Joseph) (Entered: 07/19/2024) |
| 07/19/2024 | | | Hearing Set (related document(s)943 Response and Joinder of Motions for Contempt filed by Creditor Christopher Kosachuk) Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B. (Irby, T.) (Entered: 07/19/2024) |
| 07/20/2024 | | 955 | BNC Certificate of Mailing (related document(s)949 Procedural Letter re: Notice of Appeal). No. of Notices: 4. Notice Date 07/20/2024. (Admin.) (Entered: 07/21/2024) |
| 07/22/2024 | | 956 | Response with opposition filed by Creditor Octavia Whittaker (related document(s)873 Motion for Contempt, 875 Motion for Contempt) (Williams, W.) (Entered: 07/22/2024) |
| 07/22/2024 | | | Hearing Set (related document(s)956 Response With Opposition filed by Creditor Octavia Whittaker). Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B (Williams, W.) (Entered: 07/22/2024) |
| 07/22/2024 | | 957 | Response with opposition *to Joint Motion to Set Aside the Order Authorizing Entry into Settlement Agreement and November 22, 2023, Settlement Agreement (Dkt. 890) and Amended Motion (Dkt. 923)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)890 Motion to Reconsider or Vacate, 923 Amended Document/Motion/Application) (McClendon, Thomas) (Entered: 07/22/2024) |

| | | | |
|---|---|---|---|
| 07/22/2024 | | <u>958</u> | Motion For Contempt Against Christopher Kosachuk. Reason: to Enforce Settlement Agreement filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 07/22/2024) |
| 07/22/2024 | | <u>959</u> | Motion For Contempt Against Shakir Williams. Reason: to Enforce Settlement Agreement filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) (Entered: 07/22/2024) |
| 07/22/2024 | | <u>960</u> | Response with opposition *to Red Shield Fundings Motion to Hold Krystall Wright, Latoya Hughes and Addie Brooks in Civil Contempt for Violating the Automatic Stay and Disgorge All Payments that Have Already Been Made (Dkt. 873)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>873</u> Motion for Contempt) (McClendon, Thomas) (Entered: 07/22/2024) |
| 07/22/2024 | | <u>961</u> | Response with opposition *to Motion of Joseph Guernsey dba Red Shield Funding for Contempt Against Marissa Walker and Mutepe Akemon for the Filing of False Proof of Claim Form 103 and Request for Forensic Accounting of Trust Funds* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>875</u> Motion for Contempt) (McClendon, Thomas) (Entered: 07/22/2024) |
| 07/22/2024 | | <u>962</u> | Motion to Continue Hearing On (related documents <u>890</u> Motion to Reconsider or Vacate, <u>923</u> Amended Document/Motion/Application) filed by Creditor Christopher Kosachuk (Williams, W.) Additional attachment(s) added on 7/23/2024 (Williams, W.). (Entered: 07/22/2024) |
| 07/22/2024 | | <u>963</u> | Amended Document to include 'wet' signatures filed by Creditor Christopher Kosachuk (related document(s)<u>924</u> Affidavit) (Williams, W.) Additional attachment(s) added on 7/23/2024 (Williams, W.). (Entered: 07/22/2024) |
| 07/22/2024 | | <u>964</u> | Amended Document, includes Jammie Parker's signature filed by Interested Party Jammie Parker (related document(s)<u>923</u> Amended Document/Motion/Application) (Williams, W.) Modified on 7/23/2024 (Williams, W.). Additional attachment(s) added on 7/23/2024 (Williams, W.). (Entered: 07/22/2024) |
| 07/22/2024 | | <u>965</u> | Adversary case 24−05015. (14 (Recovery of money/property − other) and Removal of Liquidating Trustee) Complaint by Christopher Kosachuk against Michael "Mutepe" Akemon ESQ., The Richards Law Group, LLC , Thomas T. McClendon ESQ., as Liquidating Trustee for the Galardi Creditor Trust , The Galardi Creditors Trust , Leon Jones ESQ., Jones & Walden, LLC , Ainsworth Dudley ESQ., Dudley Law, LLC , Astrid E. Gabbe ESQ., The Law Office of Astrid E. Gabbe, P.A. , Jenisee Long , Alexis King . Receipt Number defer, Fee Amount $350 (Attachments: # <u>1</u> Attachment 1 # <u>2</u> Attachment 2) (Williams, W.) Modified on 7/23/2024 (Williams, W.). (Entered: 07/22/2024) |
| 07/22/2024 | | <u>966</u> | Order Denying Chris Kosachuk's Motion to Register as ECF Filing User in this Court (see image for details) (Related Doc # <u>944</u>). (Attachments: # <u>1</u> Exhibit A) (Williams, W.) (Entered: 07/22/2024) |
| 07/22/2024 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of Appeal Filing Fee − $298.00 by SW. Receipt Number 50000054. (Auto) (Entered: 07/22/2024) |
| 07/23/2024 | | | Hearing Set (related document(s)957 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 960 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 961 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B (Dunlap, Cathy) (Entered: 07/23/2024) |
| 07/23/2024 | | 967 | Response with opposition *to Red Shield Funding's Motion for Contempt* filed by Creditor Addie Brooks, Latoya Hughes, and Krystall Wright (Dudley, Ainsworth) Modified on 7/24/2024 (Williams, W.). Related document(s) 873 Motion For Contempt Against Krystall Wright, Latoya Hughes and Addie Brooks. Reason: for violating the automatic stay filed by Creditor Joseph Guernsey dba Red Shield Funding, 943 Response and Joinder of Motions for Contempt filed by Creditor Christopher Kosachuk. Modified on 7/24/2024 (Williams, W.) *Added filers per image (Hughes and Wright); added related documents*. (Entered: 07/23/2024) |
| 07/23/2024 | | 968 | Order Granting Motion Continuing Hearing (Related Doc # 962) on (related documents 890 Motion to Reconsider or Vacate 957 Response With Opposition). (Williams, W.) (Entered: 07/23/2024) |
| 07/24/2024 | | | Hearing Set (related document(s)967 Response With Opposition filed by Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes). Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B (Williams, W.) (Entered: 07/24/2024) |
| 07/24/2024 | | | **Transcript Hearing Request** from Astrid Gabbe E−mail: astridgabbe@aol.com Phone: 954−303−9882 for hearing held on June 21, 2024. Is this request for an Appeal?: YES. Date the Transcript was requested: July 24, 2024 Estimated completion of transcript: 14 day Final Remarks: filed by Creditor Astrid E. Gabbe (related document(s)934 Notice of Appeal) (Gabbe, Astrid) Modified on 7/24/2024 (Harris, D.) **Edited text to reflect the month of June 21st for the hearing and not July 21st.** (Entered: 07/24/2024) |
| 07/24/2024 | | 969 | Response with opposition filed by Creditor Michael Akemon and Marissa Walker (Akemon, Michael). Related document(s) 875 Motion For Contempt Against Marissa Walker and Mutepe Akemon. Reason: for the filing of False Proof of Claim Form 103 and Request for Forensic Accounting of Truste Funds filed by Creditor Joseph Guernsey dba Red Shield Funding, 943 Response With No Opposition filed by Creditor Christopher Kosachuk. Modified on 7/25/2024 (Williams, W.) *Added related documents and filer (Walker)*. (Entered: 07/24/2024) |
| 07/25/2024 | | | Hearing Set (related document(s)969 Response With Opposition filed by Creditor Michael Akemon, Creditor Marissa Walker). Hearing scheduled for 7/25/2024 at 10:00 AM at Macon Courtroom B (Williams, W.) (Entered: 07/25/2024) |
| 07/25/2024 | | 970 | Appellant Designation of Contents For Inclusion in Record On Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)926 Notice of Appeal) 930 Amended Notice of Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding. Appellee |

| | | | |
|---|---|---|---|
| | | | designation due by 8/8/2024. Transmission Due by 8/26/2024. (Dunlap, Cathy). Modified on 8/8/2024 (Taylor−Owens, Michelle). (Entered: 07/25/2024) |
| 07/25/2024 | | 971 | Statement of Issues on Appeal, filed by Creditor Joseph Guernsey dba Red Shield Funding (related document(s)926 Notice of Appeal) (Dunlap, Cathy). Related document(s) 930 Amended Notice of Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding. Modified on 8/8/2024 (Taylor−Owens, Michelle). (Entered: 07/25/2024) |
| 07/25/2024 | | 972 | Notice of Withdrawal filed by Creditor Christopher Kosachuk (related document(s)943 Response and Joinder of Motions for Contempt) (Williams, W.) (Entered: 07/25/2024) |
| 07/25/2024 | | | Hearing Held (related document(s)873 Motion for Contempt filed by Creditor Joseph Guernsey dba Red Shield Funding, 875 Motion for Contempt filed by Creditor Joseph Guernsey dba Red Shield Funding, 956 Response With Opposition filed by Creditor Octavia Whittaker, 960 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 961 Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, 967 Response With Opposition filed by Creditor Addie Brooks, Creditor Krystall Wright, Creditor Latoya Hughes, 969 Response With Opposition filed by Creditor Michael Akemon, Creditor Marissa Walker). JUDGE TO TAKE UNDER ADVISEMENT. Order/Withdrawal Follow−up Due: 9/23/2024. (Vaughn, V.) (Entered: 07/25/2024) |
| 07/25/2024 | | 973 | PDF with attached Audio File. Court Date & Time [ 7/25/2024 10:12:25 AM ]. File Size [ 13150 KB ]. Run Time [ 00:54:47 ]. (CourtSpeak). (Entered: 07/25/2024) |
| 07/25/2024 | | 974 | PDF with attached Audio File. Court Date & Time [ 7/25/2024 11:32:25 AM ]. File Size [ 17924 KB ]. Run Time [ 01:14:41 ]. (CourtSpeak). (Entered: 07/25/2024) |
| 07/25/2024 | | 975 | PDF with attached Audio File. Court Date & Time [ 7/25/2024 1:56:13 PM ]. File Size [ 5780 KB ]. Run Time [ 00:24:05 ]. (CourtSpeak). (Entered: 07/25/2024) |
| 07/25/2024 | | 976 | BNC Certificate of Mailing (related document(s)966 Order on Generic Motion). No. of Notices: 7. Notice Date 07/25/2024. (Admin.) (Entered: 07/26/2024) |
| 07/25/2024 | | 977 | BNC Certificate of Mailing (related document(s)968 Order on Motion to Continue Hearing). No. of Notices: 21. Notice Date 07/25/2024. (Admin.) (Entered: 07/26/2024) |
| 07/31/2024 | | 978 | Statement of Issues on Appeal, *filed by Astrid Gabbe (creditor)* filed by Debtor Teri G. Galardi (related document(s)934 Notice of Appeal) (Gabbe, Astrid) (Entered: 07/31/2024) |
| 07/31/2024 | | 979 | Appellant Designation of Contents For Inclusion in Record On Appeal filed by Creditor Astrid E. Gabbe (related document(s)934 Notice of Appeal) Appellee designation due by 08/14/2024. Transmission Due by 08/30/2024. (Gabbe, Astrid) (Entered: 07/31/2024) |

| | | | |
|---|---|---|---|
| 08/02/2024 | | | **Transcript Request** from Astrid Gabbeq E−mail: astridgabbe@gmail.com Phone: 954−303−9882 for telephonic hearing held on 6−28−24. Is this request for an Appeal?: YES. Date the Transcript was requested: August 2, 2024 Estimated completion of transcript: 14 Final Remarks: continued hearing on motion to disburse funds filed by Creditor Astrid E. Gabbe (related document(s)934 Notice of Appeal) (Gabbe, Astrid) (Entered: 08/02/2024) |
| 08/05/2024 | | 980 | Order Denying Motion To Stay Order Pending Appeal (Related Doc # 936). (Irby, T.) (Entered: 08/05/2024) |
| 08/05/2024 | | 981 | Order Denying Motion To Stay (Related Doc # 942). (Irby, T.) (Entered: 08/05/2024) |
| 08/07/2024 | | 982 | Response and Joinder of Motions for Contempt Filed by Creditor Christopher Kosachuk (related document(s)943 Response With No Opposition filed by Creditor Christopher Kosachuk). *This is identical to docket 943 (which has been withdrawn) but has a certificate of service dated 7/23/2024. Mr. Kosachuk notified the Court this was inadvertently filed and the document would be withdrawn.* (Irby, T.) Modified on 8/15/2024 **WITHDRAWN.** (Irby, T.). (Entered: 08/07/2024) |
| 08/07/2024 | | 983 | Appellant Designation of Contents For Inclusion in Record On Appeal filed by Creditor Christopher Kosachuk (related document(s)939 Cross Appeal) Appellee designation due by 8/21/2024. Transmission Due by 9/6/2024. (Irby, T.). Related document(s) 926 Notice of Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding. *Modified on 8/8/2024 to add link to related Document 926 Notice of Appeal.* (Irby, T.). *See document 996 for original signatures* Modified on 8/16/2024 (Thiel, J.). (Entered: 08/07/2024) |
| 08/07/2024 | | 984 | Statement of Issues on Appeal, filed by Creditor Christopher Kosachuk (related document(s)926 Notice of Appeal). (Irby, T.). Added link to Related document(s) 939 Cross Appeal filed by Creditor Christopher Kosachuk. Modified on 8/7/2024 (Irby, T.). *See document 996 for original signatures* Modified on 8/16/2024 (Thiel, J.). (Entered: 08/07/2024) |
| 08/07/2024 | | 985 | BNC Certificate of Mailing (related document(s)980 Order on Motion To Stay Order Pending Appeal). No. of Notices: 4. Notice Date 08/07/2024. (Admin.) (Entered: 08/08/2024) |
| 08/07/2024 | | 986 | BNC Certificate of Mailing (related document(s)981 Order on Motion to Stay). No. of Notices: 4. Notice Date 08/07/2024. (Admin.) (Entered: 08/08/2024) |
| 08/08/2024 | | 987 | Appellee Designation of Contents for Inclusion in Record on Appeal, and Statement of Issues on Appeal filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)926 Notice of Appeal,930 Amended Notice of Appeal filed by Creditor Joseph Guernsey dba Red Shield Funding, 939 Cross Appeal). (McClendon, Thomas) Modified on 8/8/2024 (Taylor−Owens, Michelle). Modified on 8/8/2024. *Modified to break the link to the Notice of Appeal filed by Ms. Gabbe. A separate designation will be filed.* (Taylor−Owens, Michelle). **See document 989 for Supplemental Certificate of Service.** Modified on 8/9/2024 (Taylor−Owens, Michelle). (Entered: 08/08/2024) |

| | | | |
|---|---|---|---|
| 08/08/2024 | | <u>988</u> | Order giving Notice that the Designation of the Record and Statement of Issues on Appeal, (Docs. 983, 984), will be stricken unless Kosachuks signature is corrected no later than August 22, 2024. All filing must have a wet ink, original signature. (related document(s)<u>984</u>, <u>983</u> Appellant Designation, Statement of Issues on Appeal. (Irby, T.) (Entered: 08/08/2024) |
| 08/08/2024 | | <u>989</u> | Certificate of Service Appellees Designation of Record on Appeal and Statement of Issues to be Presented (Supplemental Certificate of Service) filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>987</u> Appellee Designation) (McClendon, Thomas) (Entered: 08/08/2024) |
| 08/09/2024 | | <u>990</u> | Appellee Designation of Contents for Inclusion in Record on Appeal, and Statement of Issues filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (McClendon, Thomas) Related document(s) <u>934</u> Notice of Appeal filed by Creditor Astrid E. Gabbe. *Modified to include Statement of Issues and link to Notice of Appeal.* . Modified on 8/12/2024 (Taylor−Owens, Michelle). Modified on 8/15/2024 (Taylor−Owens, Michelle). **See document <u>993</u> for amended designations.** (Entered: 08/09/2024) |
| 08/11/2024 | | <u>991</u> | BNC Certificate of Mailing. No. of Notices: 3. Notice Date 08/11/2024. (Admin.) (Entered: 08/12/2024) |
| 08/12/2024 | | <u>992</u> | Debtor−In−Possession Monthly Operating Report for Filing Period Post−Confirmation 2nd Qtr. 2024 filed by Debtor Teri G. Galardi (Terry, Christopher) (Entered: 08/12/2024) |
| 08/12/2024 | | <u>993</u> | *Amended* Appellee Designation of Contents for Inclusion in Record on Appeal, Statement of Issues on Appeal,*(Amended Appellees Designation of Record on Appeal and Statement of Issues to Be Presented)* filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust (related document(s)<u>926</u> Notice of Appeal) (McClendon, Thomas). Related document(s) <u>990</u> Appellee Designation filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust. Modified on 8/13/2024 (Taylor−Owens, Michelle). *Modified to create a link to the original designations.* (Entered: 08/12/2024) |
| 08/15/2024 | | <u>994</u> | Notice of Withdrawal filed by Creditor Christopher Kosachuk (related document(s)<u>982</u> Document). (Irby, T.) (Entered: 08/15/2024) |
| 08/15/2024 | | <u>995</u> | Notice of Hearing by the Court (related document(s)<u>890</u> Motion to Reconsider or Vacate filed by Jammie Parker, Shakir Williams, Christopher Kosachuk, <u>957</u> Response With Opposition filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>958</u> Motion for Contempt filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>959</u> Motion for Contempt filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Hearing scheduled for 10/1/2024 at 10:00 AM at Macon Courtroom B. (Irby, T.) (Entered: 08/15/2024) |
| 08/16/2024 | | <u>996</u> | Notice of Compliance with Court Order, Document 988, Filed by Creditor Christopher Kosachuk − Original signatures for document 983 and 984. (related document(s)<u>983</u> Appellant Designation filed by Creditor Christopher Kosachuk, <u>984</u> Statement of Issues on Appeal filed by Creditor Christopher Kosachuk). (Thiel, J.) (Entered: 08/16/2024) |

| | | | |
|---|---|---|---|
| 08/18/2024 | | <u>997</u> | BNC Certificate of Mailing (related document(s)<u>995</u> Court's Notice of Hearing). No. of Notices: 6. Notice Date 08/18/2024. (Admin.) (Entered: 08/19/2024) |
| 08/19/2024 | | <u>998</u> | Transcript of Hearing held on June 21, 2024. (related document(s)<u>846</u> Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust). Redacted Transcript Due 9/19/2024. TRANSCRIPT IS RESTRICTED UNTIL 11/18/2024. (Thiel, J.) (Entered: 08/19/2024) |
| 08/19/2024 | | <u>999</u> | Notice of Official Filing of Transcript of Hearing Held on June 21, 2024 (related document(s)<u>998</u> Transcript of Hearing). (Thiel, J.) (Entered: 08/19/2024) |
| 08/19/2024 | | <u>1000</u> | Transcript of Hearing held on June 28, 2024. (related document(s)<u>846</u> Motion to Disburse filed by Trustee Thomas T. McClendon, as Liquidating Trustee of the Galardi Creditors Trust, <u>854</u> Response With Opposition filed by Creditor Jammie Parker, Interested Party Jammie Parker, <u>861</u> Response With Opposition filed by Creditor Christopher Kosachuk). Redacted Transcript Due 9/19/2024. TRANSCRIPT IS RESTRICTED UNTIL 11/18/2024. (Thiel, J.) (Entered: 08/19/2024) |
| 08/19/2024 | | <u>1001</u> | Notice of Official Filing of Transcript of Hearing Held on June 28, 2024 (related document(s)<u>1000</u> Transcript of Hearing). (Thiel, J.) (Entered: 08/19/2024) |
| 08/21/2024 | | <u>1002</u> | BNC Certificate of Mailing (related document(s)<u>999</u> Notice of Official Filing of Transcript). No. of Notices: 4. Notice Date 08/21/2024. (Admin.) (Entered: 08/22/2024) |
| 08/21/2024 | | <u>1003</u> | BNC Certificate of Mailing (related document(s)<u>1001</u> Notice of Official Filing of Transcript). No. of Notices: 4. Notice Date 08/21/2024. (Admin.) (Entered: 08/22/2024) |
| 08/26/2024 | | <u>1004</u> | Transmittal of Complete Record on Appeal to District Court. (related document(s)<u>926</u> Notice of Appeal) (Taylor−Owens, Michelle) (Entered: 08/26/2024) |



## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF GEORGIA
## MACON DIVISION

In re:

TERI G. GALARDI,

Debtor,
_____/

Case No. 22-50035-JPS

Chapter 11

JUDGE JAMES P. SMITH

### CHRIS KOSACHUK'S NOTICE OF CROSS APPEAL

Chris Kosachuk ("Kosachuk"), *pro se,* cross appeals under 28 U.S.C. § 158(a) to the United

States District Court for the Middle District of Georgia from the Order Approving Third and Final

Distributions to Beneficiaries of the Galardi Creditors Trust and other relief filed on July 3, 2024

and entered on the docket on July 3, 2024 in this case (the "Distribution Order") [Doc. 921], a

copy of which are attached to this Notice of Cross Appeal.

In appealing from this Order, Cross Appellant appeals from all orders and decisions

antecedent and ancillary thereto, including all interlocutory judgments, decrees, rulings, reports,

recommendations and opinions that merged into and became part of the Order, that shaped the

Order, that are related to the Order and upon which the Order is based.

The names of all parties to the judgment, order or decree appealed from and the names,

addresses, and telephone numbers of their respective attorneys are as follows:

#### Part 1. Identify the Cross Appellant:

1. Name of Cross Appellant: Chris Kosachuk, *pro se.*

2. Position of Cross Appellant: Interested Party

ltGuernsey Appealgt

**Cross Appellant:**

Chris Kosachuk
Pro Se Cross Appellant
854 Pheasant Run Road
West Chester, PA 19382
(305) 490-5700
chriskosachuk@gmail.com

**Attorneys**

Chris Kosachuk
Pro Se Cross Appellant
854 Pheasant Run Road
West Chester, PA 19382
(305) 490-5700
chriskosachuk@gmail.com

## PART 2. Identify the subject of this appeal:

**1.** Describe the judgment, order or decree appealed from:

Order Approving Third and Final Distributions to Beneficiaries of the Galardi Creditors Trust

and other relief [Doc. 921].

**2.** State the date on which the Order was entered on the docket: July 3, 2024

## PART 3: Identify the other parties to the appeal

### Party: Debtor/Appellee

Thomas T. McClendon
As Liquidating Trustee of
The Galardi Creditors Trust

**Attorney**

Leon Jones
Jones & Walden
699 Piedmont Avenue NE
Atlanta, GA 30308
Tel  404-564-9300
E--mail ljones@joneswalden.com

### Appellant
Joseph Robert Guernsey
d/b/a Red Shield Funding
Pro Se

**Pro se**

July 13, 2024

Respectfully submitted,

Chris Kosachuk
*Pro Se Appellant*
854 Pheasant Run Rd.
West Chester, PA 19382-8144
(305) 490-5700

chriskosachuk@gmail.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 13th day of July 2024 a true and correct copy of foregoing was mailed to the Clerk of Court who will electronically file it  with the Court's CM/ECF system, which will electronically serve a copy of the foregoing document on all counsel of record and served on via email and/or regular mail by the undersigned.

Chris Kosachuk
*Pro Se Transferee of Astrid E. Gabbe*
854 Pheasant Run Rd.
West Chester, PA 19382-8144
(305) 490-5700
chriskosachuk@gmail.com

## SERVICE LIST

### Via CM/ECF/EMAIL/FIRST-CLASS MAIL

All parties of record

ltGuernsey Appealgt



**SO ORDERED.**

**SIGNED this 22 day of July, 2024.**

_____
**Austin E. Carter**
**Chief United States Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 22-50035-AEC |
| Teri G. Galardi, | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | |

**ORDER DENYING CHRIS KOSACHUK'S MOTION TO**
**REGISTER AS ECF FILING USER IN THIS COURT**

*Chris Kosachuk's Motion to Register as ECF Filing User in this Court*, (the "Motion"), was filed on July 15, 2024, pro se, by Christopher Kosachuk. (Doc. 944). For the following reasons, the Court denies Kosachuk's Motion.

Federal Rule of Bankruptcy Procedure ("Bankruptcy Rule") 5005(a)(2)(B)(i) governs Kosachuk's request and provides that an unrepresented individual may only file electronically if allowed by local rule or court order. Under the Court's local rule 5005-4(a)(2), the Clerk of Court has discretion to allow an unrepresented individual to file electronically. *See* M.D. Ga. LBR 5005-4(a)(2). Our Clerk of Court has already declined Kosachuk's request for electronic filing privileges, in a letter

dated July 8, 2024.[1] Therefore, the Court addresses the second prong of

5005(a)(2)(B)(i), whether to enter an order to allow Kosachuk to file electronically.

The Court declines to enter such an order.

The Court is concerned with the legitimacy of pleadings filed in this case.[2]

Kosachuk has admitted in two affidavits to signing another party's name to court

documents. (Docs. 804, am. 806, and 807). Further, Kosachuk has filed at least one

document with an inadequate signature under Bankruptcy Rule 9011(a).[3]

Additionally, at the hearing on June 28, 2024, Jocelyne Johnson, a creditor in

this case, asserted Kosachuk admitted to signing her name to pleadings. At the

previous hearing held on June 21, 2024, when Kosachuk was asked under oath

whether he signed and filed certain pleadings in Johnson's name, he refused to

answer.

In his Motion, Kosachuk asserts that filing paper documents with the Court

is cost prohibitive. Kosachuk argues his latest filings, (Docs. 923 and 924), cost over

$100 to print and mail. The Court notes that all unrepresented parties face costs

when filing pleadings by mail, and yet, as the default, Bankruptcy Rule

5005(a)(2)(B)(i) still requires unrepresented parties to file pleadings in paper form.

Thus, the Court is unpersuaded by Kosachuk's argument.

Further, Kosachuk asserts concerns with the timeliness of mail delivery of

pleadings when using the United States Postal Service. The Court does not find this

argument persuasive. The Court observes there are other commercial mail carriers

and court filing services available to Kosachuk as an alternative to the United

States Postal Service.

---

[1] The July 8 letter is attached as Exhibit "A."

[2] A pro se party has filed pleadings in this case using another party's ECF account. (Doc. 867).

[3] In the *Affidavit of Christopher Kosachuk in Support of Motion to Set Aside*, (Doc 924), Kosachuk's signature did not comply with Bankruptcy Rule 9011(a). (Doc. 946). Further, the Court has issued multiple orders addressing defective signatures for other parties to this matter. (Docs. 833, 834, 850, 870, 891, 898, 945, Adv. No. 23-5024, Doc. 17).

ItGuernsey Appealgt

For the foregoing reasons, the Court is unpersuaded to enter an order authorizing Kosachuk to file electronically. Accordingly, it is ORDERED that Kosachuk's Motion is DENIED.

[END OF DOCUMENT]

ltGuernsey Appealgt

# United States Bankruptcy Court
## Middle District of Georgia
### Office of the Clerk

KYLE GEORGE
Clerk

Reply to: 433 Cherry Street
P. O. Box 1957
Macon, GA 31202
(478) 752-3506

July 8, 2024

Mr. Christopher Kosachuk
854 Pheasant Run Road
West Chester, PA 19382-8144

In re: Bankruptcy Case #22-50035 Teri G. Galardi

Dear Mr. Kosachuk,

It has come to my attention that you have requested privileges to file electronically as an unrepresented individual in our Court.

Federal Rule of Bankruptcy Procedure 5005 Filing and Transmittal of Papers states in subsection (a)(2)(B):

(B) By an Unrepresented Individual – When Allowed or Required. An individual not represented by an attorney:

(i) may file electronically only if allowed by court order or local rule; and

(ii) may be required to file electronically only by court order, or by a local rule that includes reasonable exceptions.

The Court declines to grant you electronic filing permissions.

If you have any questions regarding the Court's decision, you can contact me at 478-752-3506.

Sincerely,

Kyle George
Clerk of Court
U. S. Bankruptcy Court
Middle District of Georgia

KG/mto

**SO ORDERED.**

**SIGNED this 5 day of August, 2024.**



_____

**Austin E. Carter**
**Chief United States Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 22-50035-AEC |
| Teri G. Galardi, | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

**ORDER DENYING CHRIS KOSACHUK'S MOTION FOR STAY
OF ORDER PENDING APPEAL**

Before the Court is *Chris Kosachuk's Motion for Stay of Order Pending
Appeal*, filed July 15, 2024 (Doc. 936).  Kosachuk in his motion seeks an order
staying the *Order (I) Approving Third and Final Distributions to Beneficiaries of the
Galardi Creditor Trust, (B) Authorizing Liquidating Trustee to Pay Remaining
Liabilities, (C) Authorize Winding Down of Liquidating Trust and (D) Releasing
Liquidating Trust Parties and Granting of Injunctive Relief* (the "Challenged
Order") (Doc. 921).

Following an evidentiary hearing on June 21, 2024, followed by a telephonic
status conference on June 28, 2024, concerning the terms of the Order, the Court
signed and entered the Order on July 3, 2024.

In his Motion for Stay, Kosachuk requests that the Court stay the
effectiveness of the Challenged Order to preserve the status quo so that he may
pursue his cross appeal. For the reasons that follow, the Court denies the Motion.[1]

### I. Procedural History.

The Order approved the Liquidating Trustee's *Motion to (I) Approve Third
and Final Distributions to Beneficiaries of the Galardi Creditor Trust, (B) Authorize
Liquidating Trustee to Pay Remaining Liabilities, (C) Authorize Winding Down of
Liquidating Trust, and (D) Release Liquidating Trust Parties and Granting of
Injunctive Relief* (the "Motion to Distribute"). (Doc. 846). Kosachuk, among others,
filed an objection to the Motion, to which the Liquidating Trustee filed a reply in
support of the Motion (Docs. 861, 880).[2]

The Motion first came on for evidentiary hearing on June 21, at which the
Liquidating Trustee and his counsel, Leon Jones, appeared, along with several
other parties, including Kosachuk.[3] After the Court took a recess for lunch, from
approximately 2:15 p.m. to 3:00 p.m., Kosachuk elected not to return to the hearing.

At the conclusion of that hearing, the Court announced that it would grant
the Motion to Distribute, as modified at the hearing.[4] Following the June 21
hearing, at the request of the Liquidating Trustee, Kosachuk, and Jammie Parker,

---

[1] The Court notes that it has on two previous occasions denied a motion to stay pending appeal filed
by Kosachuk in this bankruptcy case, in which he made similar arguments. (Case no. 22-50035, Doc.
822, 826; Adv. No. 23-5017, Doc. 42, 48).

[2] Joseph Guernsey d/b/a Red Shield Funding, Jammie Parker, and Shakir Williams also objected to
the Liquidating Trustee's motion. (*See* Docs. 849, 854, 864). The Liquidating Trustee filed replies in
support of his motion. (*See* Docs. 876, 883, 886).

[3] Other parties that appeared at the June 21 hearing were Michael "Mutepe" Akemon, on behalf of
various creditors; Joseph Guernsey; Jocelyne Johnson; and Jammie Parker.

[4] At the June 21 hearing, the Liquidating Trustee modified orally the Motion in several respects: he
withdrew without prejudice his request for determination that he is the "prevailing party" under the
Settlement Agreement (Doc. 661; approved by consent order entered December 19, 2023, Doc. 683);
he sought authorization to reserve $13,908.54 otherwise due to Guernsey, pending a ruling on the
determination of the prevailing party under the Settlement Agreement; and he withdrew the request
for Court authorization connected to his destruction of documents which he possesses. The scope of
the injunction requested in the Motion to Disburse was also modified, as discussed in more detail in
this Order.

ItGuernsey Appealgt

the Court held a telephonic status conference on June 28, 2024, for the limited purpose of discussing issues related to the language of the proposed Order (drafted by the Liquidating Trustee) granting the Motion.  Appearing at the telephonic hearing were the Liquidating Trustee and Jones, as well as Michael Akemon and Ainsworth Dudley, each on behalf of creditors.  Several parties appeared *pro se*, including Kosachuk, Parker, Shakir Williams, Jocelyne Johnson, and Astrid Gabbe.[5]

At the telephonic status hearing, the Liquidating Trustee confirmed the agreement announced at the June 21 hearing to exclude claims of Kosachuk and Parker against Gabbe and her law firm from the release and injunction provisions of the Order.

The Court entered the Challenged Order on July 3, 2024.  In the Challenged Order, the Court overruled the objections of several parties.  Kosachuk's objections were overruled for lack of standing (except as to the limited issue of the scope of the requested injunction) and for failure to prosecute.

Accordingly, the Challenged Order also includes an exception (among others) to the injunction so that Kosachuk and Parker may bring claims against Gabbe and her law firm.

Kosachuk, in his Motion for Stay, argues that the Challenged Order is "factually and legally flawed," and seeks to preserve the status quo.  Kosachuk asserts that Guernsey has filed an appeal of the Challenged Order and that Kosachuk intends similarly to file a Motion for Relief and/or a cross-appeal of the Order.[6]  Kosachuk alleges that the Court, in entering the Challenged Order, failed to consider motions scheduled to be heard on July 25, 2024. Kosachuk also alleges

---

[5] Gabbe is a Florida lawyer but is not a member of the Georgia Bar and has not been admitted to practice in this Court, either as a member of the Court or via pro hac vice admission.

[6] On the same date as he filed his Motion, Kosachuk filed a Notice of Cross Appeal. Doc. 939. *See Guernsey et al. v. McClendon*, 5:24-cv-00221-MTT, at Doc. 2 (M.D. Ga. July 18, 2024).

ItGuernsey Appealgt

that the Liquidating Trustee, in his Motion to Distribute, requested the Court allow

him to "make third and final distributions not in compliance with the claims

registry." Kosachuk further asserts that the Liquidating Trustee, his counsel,

Akemon, and Dudley perpetrated fraud and "swindled" millions of dollars.

Finally, Kosachuk argues that this Court granted the motion without notice and

without an opportunity for all interested parties to be heard.

### III.        Legal Analysis.

Motions for stay pending appeal of bankruptcy court orders of this type are

governed by <u>Federal Rule of Bankruptcy Procedure</u> ("Bankruptcy Rule") 8007.[7]

Such a motion seeks "an extraordinary remedy and requires a substantial showing

on the part of the movant." *Henkel v. Lickman (In re Lickman)*, <u>301 B.R. 739, 742</u>

(Bankr. M.D. Fla. 2003); *see also Session v. Am. Honda Fin. Corp. (In re Session)*,

<u>622 B.R. 102, 105-06</u> (Bankr. S.D. Ala. 2020) (It is "well-settled law that granting a

stay pursuant to Bankruptcy Rule 8007 is an 'extraordinary remedy.'") (citation

omitted). The determination of whether to grant such a stay "lies within the sound

discretion of the court." *In re Bogdan*, No. 20-67143-PMB, <u>2023 WL 2962721</u>, at *2

(Bankr. N.D. Ga. Apr. 14, 2023) (quoting *Sabine Oil & Gas Corp. v. HPIP Gonzales

Holdings, LLC (In re Sabine Oil & Gas Corp.)*, <u>551 B.R. 132, 142</u> (Bankr. S.D.N.Y.

2016)).

In evaluating a motion for stay pending appeal, courts apply a balancing test

of the four standard factors used for the request of a preliminary injunction: (i) a

likelihood of success on the merits of the appeal; (ii) whether the movant would

suffer irreparable harm absent a stay; (iii) whether a stay would substantially harm

any other party in interest; and (iv) whether any public interest will be served by

issuing a stay. *In re Davis*, <u>373 B.R. 207, 210</u> (Bankr. N.D. Ga. 2007) (under former

---

[7] Kosachuk offers no bond to invoke Bankruptcy Rule 7062 as there has been no money judgment,
so his request for a stay is governed by Bankruptcy Rule 8007.

Bankruptcy Rule 8005); *see also Hilton v. Braunskill*, 481 U.S. 770, 776 (1987) (listing same four factors).

The movant has the burden of proof to establish that these four factors weigh in favor of granting the stay. *Davis*, 373 B.R at 210 (citation omitted). Each of the four factors must be satisfied. *In re Brown*, 290 B.R. 415, 424 (Bankr. M.D. Fla. 2003) ("[T]he failure to satisfy one prong is fatal to the motion.") (citation omitted).

As to the first two factors, "the party seeking the stay must show more than the mere possibility of success on the merits or of irreparable injury." *Democratic Exec. Comm. of Fla. v. Lee*, 915 F.3d 1312, 1317 (11th Cir. 2019) (citing *Nken v. Holder*, 556 U.S. 418, 434–35 (2009)).

### A.    Likelihood of Success on Merits of Appeal.

The likelihood of success on the merits of appeal is generally considered the most important of the four factors. *In re F.G. Metals, Inc.*, 390 B.R. 467, 472 (Bankr. M.D. Fla. 2008) (citing *Antonio v. Bello*, No. 04-12794-GG, 2004 WL 1895123, at *1 (11th Cir. June 10, 2004)). Satisfaction of this factor typically requires a showing "that the appealed decision was clearly erroneous." *Id.*

Kosachuk argues that the Court in the Challenged Order fails to account for Guernsey's pending motions for contempt (Docs. 872, 873, and 875). Kosachuk fails to explain the relevance of this point, but more importantly, he is incorrect. The Challenged Order expressly refers to the pending contempt motions of Guernsey (*See* Doc. 921 at 6, ¶ 12).

Kosachuk likewise argues that the Court in the Challenged Order fails to account for his *Joint Amended Motion to Set Aside the Order Authorizing Entry into Settlement Agreement [Doc. 683], and November 22, 2023 Settlement Agreement Pursuant to FRBP 9024 and Fed. R. Civ. P. 60* (Doc. 923). This Amended Motion was filed on July 8, ***after*** the entry of the Challenged Order, and although the original of such Amended Motion (Doc. 890) was on file before the entry of the

5

Challenged Order, the Court made clear in its colloquy with Kosachuk at the June 21 hearing that it did not consider that motion relevant to the Court's consideration of the Liquidating Trustee's motion that resulted in the Challenged Order.

The next portion of "facts" alleged by Kosachuk (Doc. 936 at 2-3) was recited verbatim in one of his previous motions for stay pending appeal (Doc. 822 at 1-2), and largely repeated in his other motion for stay of order pending appeal (Adv. No. 23-5017, Doc. 42 at 2-3). The Court already denied his motion for stay pending appeal in which he made these same arguments (Doc. 826), and Kosachuk offers no suggestion as to what has changed or why the Court's order at Doc. 826 is not *res judicata*.

Kosachuk next argues that he has shown a likelihood of success on the merits of his cross appeal because the Liquidating Trustee sought protection and approval of the Court to make a distribution not in compliance with the claims registry. Assuming, for the moment, the veracity of Kosachuk's assertion, his challenge is untimely. Any non-compliance with the claims registry proposed by the Liquidating Trustee would have been recognizable on April 25, 2024, when the Liquidating Trustee filed his motion resulting in the Challenged Order, yet Kosachuk waited until July 15, 2024 to make this assertion, almost three months after the Liquidating Trustee filed his motion, and twelve days after the entry of the Challenged Order.[8]

Kosachuk next makes the assertion that the Liquidating Trustee "is paying claims of his lawyer buddies who submitted false proofs of claim." No support exists for this assertion and, even if it did, a request to revisit an allowed claim requires a

---

[8] Without citing the claims registry, Kosachuk loosely makes a similar argument in his objection to the Liquidating Trustee's Motion to Distribute. As stated previously, the Court ruled Kosachuk has no standing in this case, aside from the limited issue of the scope of injunction sought in the Motion to Distribute.

ItGuernsey Appealgt

motion under 11 U.S.C. § 502(j) and Bankruptcy Rule 3008, which Kosachuk's
Motion for Stay does not support.

Kosachuk next asserts that the Challenged Order was entered without
adequate notice and without an opportunity for all interested parties to be heard.
Kosachuk, as well as other parties, were served with the Liquidating Trustee's
motion and proposed order on April 25, 2024, almost two months before the June
21, 2024 hearing. (*See* Doc. 847). Indeed, Kosachuk filed an objection to the motion.
(Doc. 861). Neither at the hearing nor in his objection did Kosachuk assert
inadequate notice of the Liquidating Trustee's motion, proposed order, or hearing
date. Moreover, Kosachuk, after declining to testify under oath,[9] Kosachuk left the
hearing and elected not to return after the recess taken from 2:15 p.m. to 3:00 p.m.
Thus, Kosachuk's assertion that the Challenged Order was entered without notice
and opportunity to be heard is patently incorrect.

Kosachuk offers no legal support for his arguments, and he fails to persuade
the Court that it erred as a matter of fact or law. Moreover, his arguments do not
approach a showing that any of the Challenged Orders were "clearly erroneous." *See
In re F.G. Metals, Inc.*, 390 B.R. at 472. Therefore, the Court cannot conclude
Kosachuk is likely to prevail on the merits of his cross appeal.

**B.    Irreparable Harm Absent a Stay.**

To satisfy this factor, the movant "must demonstrate that irreparable harm is
'imminent, not remote or speculative.'" *Glass v. Isotec Int'l, Inc. (In re Sw. Rec.
Indus.)*, No. 04-40656, 2008 WL 7874256, at *2 (Bankr. N.D. Ga. July 14, 2008)
(citation omitted); s*ee also Nken v. Holder*, 556 U.S. 418, 434–35 (2009) ("[S]imply

---

[9] The Court subsequently declined the request of the Liquidating Trustee's counsel to order
Kosachuk to testify at the June 21 hearing as to whether he signed and filed pleadings under the
name of Jocelyne Johnson, but the issue is preserved for another day.

7

ItGuernsey Appealgt

showing some 'possibility of irreparable injury,' fails to satisfy the second factor.")
(citation omitted).

Kosachuk argues that, if the Court declines to grant a stay pending appeal,
he will suffer irreparable harm because other parties will wrongfully receive
distributions from the funds that are the subject of the Challenged Order. First,
Kosachuk has been determined not to be a creditor in this case (*See, e.g.,* Docs. 810,
921; Adv. No. 23-5017, <u>Doc. 35</u>).  At the hearing that resulted in the Challenged
Order, Kosachuk was recognized to have standing only as to the extent to which the
proposed release and injunction might impact his ability to assert a claim against
Gabbe and her law firm. Kosachuk in his motion does not argue that he has
standing as a creditor and is entitled to receive any of the distributions from the
Liquidating Trustee. Therefore, Kosachuk will not be harmed—irreparably or
otherwise—by parties' receipt of distributions from the Liquidating Trust.

Even if Kosachuk enjoyed standing as a creditor, however, his argument is
not persuasive. Kosachuk implies that his cross appeal may be rendered moot if the
Court denies his motion for stay. The Court does not agree that Kosachuk has
demonstrated that his appeal would be rendered moot, but even if he had, a
showing of mootness would not carry the day on his motion. To the contrary, "the
overwhelming majority of courts, including those within the Eleventh Circuit, have
recognized that possibility of mootness of an appeal 'is insufficient by itself to
establish irreparable injury.'" *United Mine Workers of Am. Combined Ben. Fund v.
Walter Energy, Inc.*, No. 2:16-CV-00064-RDP, <u>2016 WL 470815</u>, at *6 (N.D. Ala.
Feb. 8, 2016) (citing *In re Charter Co.*, <u>72 B.R. 70, 72</u> (Bankr. M.D. Fla. 1987), aff'd
<u>829 F.2d 1054</u> (11th Cir. 1987)).

Kosachuk's arguments are not persuasive and do not satisfy the second
element required for stay pending appeal.

In addition to failing to show irreparable harm, Kosachuk fails to show that any such harm is imminent.

### C.    Harm to Other Parties in Interest.[10]

Kosachuk argues that granting a stay will not harm any other party in interest. The Court disagrees. It is recognized in bankruptcy cases that a delay in estate administration and distribution to creditors is harmful to other parties. *See In re F.G. Metals, Inc.*, 390 B.R. 467, 478 (Bankr. M.D. Fla. 2008) (citations omitted). Here, if the Court's Challenged Order were stayed, the beneficiaries of the Galardi Creditors Trust would be forced to wait a substantial period of time for Kosachuk's cross appeal to conclude before receiving their distributions. *See In re Charter Co.*, 72 B.R. 70, 72 (Bankr. M.D. Fla. 1987) (recognizing substantial harm to debtor and other creditors due to stay that would cause inability to consummate settlement agreement and resulting delay in receipt of funds).

### D.    Public Interest.

Kosachuk argues that granting a stay will serve the public interest, because if the Challenged Order remains in effect, the Liquidating Trustee "will distribute money on claims that are entirely fraudulent as will be shown at the July 25, 2024 hearing."

The Court is not persuaded. Not a scintilla of evidence in the record supports Kosachuk's assertion of fraudulent claims.[11] Moreover, the claims have been settled in connection with numerous pleadings and court proceedings, many of which were contested by Kosachuk. Finally, the Court ruled in the Challenged Order that

---

[10] Because Kosachuk has not met his burden to satisfy the first two factors considered when evaluating a motion for stay pending appeal, the Court need not evaluate the final two elements. *See Nken v. Holder*, 556 U.S. 418, 435 (2009) ("Once an applicant satisfies the first two factors, the traditional stay inquiry calls for assessing the harm to the opposing party and weighing the public interest."); *see also In re Tubular Techs., LLC*, 348 B.R. 699, 706 (Bankr. D.S.C. 2006) ("The failure to satisfy any one of the factors precludes the establishment of a stay."). Nevertheless, the Court will address the second two factors.

[11] Indeed, Kosachuk chose not to attend the July 25, 2024 hearing.

ItGuernsey Appealgt

Kosachuk has no standing in this case, except as to the limited issue of the scope of the releases and injunction in the Challenged Order as related to his potential claims against Gabbe and her law firm.

Courts have recognized that a public interest is served by administration of chapter 11 plans. *See In re F.G. Metals, Inc.*, 390 B.R. at 478. Here, a stay would halt at least a portion of the administration of the confirmed plan in this case, which would not serve the public interest. *See In re Session*, 622 B.R. at 108 ("Unwarranted delay and appeals have the potential to burden courts, needlessly occupy dockets, waste limited judicial resources and prejudice litigants.").

## III.   Conclusion.

For the foregoing reasons, the Court finds that Kosachuk has not met his burden with respect to his Motion for Stay. Accordingly, the Court HEREBY ORDERS that Kosachuk's *Motion for Stay of Order Pending Appeal* is DENIED.

[END OF DOCUMENT]

ltGuernsey Appealgt

**SO ORDERED.**

**SIGNED this 5 day of August, 2024.**



_____

**Austin E. Carter**
**Chief United States Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 22-50035-AEC |
| Teri G. Galardi, | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

### ORDER DENYING CHRIS KOSACHUK'S MOTION FOR STAY OF ORDER [DOC. 921] PENDING JULY 25, 2024 HEARING AND ADJUDICATION OF CONTEMPT MOTIONS

Before the Court is *Chris Kosachuk's Motion for Stay of Order [Doc. 921]*
*Pending July 25, 2024 Hearing and Adjudication of Contempt Motions*, filed July
15, 2024 (Doc. 942).  Kosachuk in his motion seeks an order staying the *Order (I)*
*Approving Third and Final Distributions to Beneficiaries of the Galardi Creditor*
*Trust, (B) Authorizing Liquidating Trustee to Pay Remaining Liabilities, (C)*
*Authorize Winding Down of Liquidating Trust and (D) Releasing Liquidating Trust*
*Parties and Granting of Injunctive Relief*, entered July 3, 2024 (the "Order") (Doc.
921), until after the Court issues rulings on the two motions it heard on July 25,
2024.

### I.    Facts

Following an evidentiary hearing on June 21, 2024, and a telephonic status
conference on June 28, 2024, the Court signed and entered the Order on July 3,

2024.  The Order, among other things, authorizes the Liquidating Trustee to make certain distributions.  Kosachuk requests the Court order the Liquidating Trustee to refrain from making the authorized disbursements until the matters set to be heard on July 25, 2024, are adjudicated.

The Court heard, on July 25, 2024, two motions filed by Joseph Guernsey d/b/a Red Shield Funding: (1) *Red Shield Funding's Motion to hold Krystall Wright,*[1] *Latoya Hughes and Addie Brooks in Civil Contempt for Violating the Automatic Stay and Disgorge all Payments that have Already Been Made* (Doc. 873); and (2) *Motion of Joseph Guernsey DBA Red Shield Funding for Contempt Against Marissa Walker and Mutepe Akemon for the Filing of False Proof of Claim Form 103 and Request for Forensic Accounting of Trust Funds* (Doc. 875).[2]  Following the hearing, the Court took Guernsey's motions under advisement.

Kosachuk, in his *Response to Red Shield Funding's Motions for Contempt [Docs. 873 & 875]*, filed July 15, 2024, moved to join Guernsey's two motions for contempt (Doc. 943).[3]  However, on July 25, 2024, Kosachuk withdrew his attempted joinder to Guernsey's motions. (Doc. 972).

Kosachuk asserts that the Court's rulings on Guernsey's motions "will directly affect the distributions."  More specifically, Kosachuk argues that if Guernsey's contempt motions are successful, then several parties (Krystall Wright, Addie Brooks, Marissa Walker, Ainsworth Dudley, and Mutepe Akemon) will be entitled to no distributions under the Order.  Further, Kosachuk argues those

---

[1]  In Guernsey's motion, he spells Wright's first name, "Krystall."  This spelling matches her proof of claim (Claim no. 116-1).  However, in her previous motions, she spells her first name "Krystal." (Docs. 629, 704, 716, 724, 725, and 967).

[2]  When Kosachuk filed the instant motion, a third motion for contempt filed by Guernsey (Doc. 872) was scheduled to be heard on July 25, 2024, but that motion was withdrawn with prejudice (Doc. 925).

[3]  Although Kosachuk styled the motion as a "response," the Court construes it as a motion to join.

2

ItGuernsey Appealgt

parties may be required to return previous distributions to the Galardi Creditors Trust.

Kosachuk offers no evidence and cites to no legal authority in support of his request.

## II.  Analysis

The Court denies the motion. First, as stated above, Kosachuk fails to cite any legal authority in support of his request.  Second, Kosachuk has no standing to make his request. Kosachuk is not a party to Guernsey's motions for contempt.[4] More importantly, the Court has determined on multiple occasions that Kosachuk is not a creditor in this case and therefore has no standing.  (*See* Docs. 810, 899, 901, and 921.)

## III.  Conclusion

For the foregoing reasons, Kosachuk's motion to stay is DENIED.

---

[4] Kosachuk withdrew his request to join Guernsey's motions before the Court evaluated his request.

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF GEORGIA

In Re:

Joseph R. Guernsey dba Red Shield Funding
Appellant(s)

Thomas T. McClendon, as Liquidating Trustee
Appellee(s)

District Court
Case No. 5:24−cv−00221

# TRANSMITTAL OF COMPLETE RECORD ON APPEAL

This notice will serve to advise you that we are transmitting to you items related to the <u>Notice of Appeal</u> filed by the above−named Appellant(s) on July 10,2024.

Please direct all questions to the undersigned Deputy Clerk at 478−749−6840.

Kyle George
Clerk, U.S. Bankruptcy Court

BY: <u>/s/ Michelle Taylor−Owens</u>
Deputy Clerk

Dated: 8/26/24